**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GOHEALTH, INC., *et al.*,[1] | ) | Case No. 26-10914 (TMH) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

**SUPPLEMENTAL AFFIDAVIT OF DONLIN RECANO AND COMPANY, LLC.
REGARDING SERVICE OF SOLICITATION PACKAGES WITH RESPECT TO THE
DISCLOSURE STATEMENT RELATING TO THE JOINT PREPACKAGED CHAPTER 11
PLAN OF GOHEALTH, INC. AND ITS DEBTOR AFFILIATES**

| | | |
|---|---|---|
| STATE OF NEW YORK | ) | |
| | ) | ss: |
| COUNTY OF NEW YORK | ) | |

I, Alexander Calderon, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, LLC ("DRC"), 200 Vesey Street, 24th Floor, New York, NY 10281.

3. On the 10th day of June, 2026, DRC, acting under my supervision, caused a true and accurate copy of the following material to be served via U.S first class mail upon the parties as set forth on Exhibit F, attached hereto.

    a.) *Notice of (I) Commencement of Prepackaged Chapter 11 Bankruptcy Cases, (II) Confirmation Hearing on the Disclosure Statement, Confirmation of the Joint Prepackaged Chapter 11 Plan, and Related Matters, and (III) Related Objection and Briefing Deadlines*, (the "Notice of Commencement"), attached hereto as Exhibit A; and

    b.) *Notice of Non-Voting Status Regarding Releases to Holders of Unimpaired Claims or Interests Conclusively presumed to Accept the Plan*, attached hereto as Exhibit B.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are: GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063). The location of the Debtors' service address for purposes of these chapter 11 cases is: 222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

4. On the 10th day of June, 2026, DRC, acting under my supervision, caused a true and accurate copy of the following material to be served via U.S first class mail upon the parties as set forth on <u>Exhibit G</u>, attached hereto.

    a.)      Notice of Commencement; and

    b.)      *Notice of Non-Voting Status Regarding Releases to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan,* attached hereto as <u>Exhibit C.</u>

5. On the 10th day of June, 2026, DRC, acting under my supervision, caused a true and accurate copy of the following material to be served via U.S first class mail upon the parties as set forth on <u>Exhibit H</u>, attached hereto.

    a.)      Notice of Commencement; and

    b.)      *Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Stock, (II) Directing that Certain Transfers of and Declarations of Worthlessness with Respect to Stock in Violation of the Procedures Shall be Null and Void, and (III) Granting Related Relief*, (the "<u>NOL Notice of Interim Order</u>"), attached hereto as <u>Exhibit D</u>.

6. On the 10th day of June, 2026, DRC, acting under my supervision, caused a true and accurate copy of the following material to be served via U.S first class mail upon the parties as set forth on <u>Exhibit I</u>, attached hereto.

    a.)      Notice of Commencement;

    b.)      NOL Notice of Interim Order; and

    c.)      *Nominee Letter for SPR*, attached hereto as <u>Exhibit E</u>.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this on 15th day of June 2026, New York, New York.

By _____
Alexander Calderon

Sworn before me this
15th day of June 2026

_____

ROBIN ALEXANDRA CHARLES
Notary Public - State of New York
NO. 01CH0038923
Qualified in Kings County
My Commission Expires Jul 1, 2029

EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GOHEALTH, INC., *et al.*,[1] | ) | Case No. 26-10914 (TMH) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11**
**BANKRUPTCY CASES, (II) CONFIRMATION HEARING ON THE DISCLOSURE**
**STATEMENT, CONFIRMATION OF THE JOINT PREPACKAGED CHAPTER 11 PLAN,**
**AND RELATED MATTERS, AND (III) RELATED OBJECTION AND BRIEFING DEADLINES**

**NOTICE IS HEREBY GIVEN** as follows:

On June 7, 2026, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Court"). Contemporaneously therewith, the Debtors filed the *Joint Prepackaged Plan of GoHealth, Inc. and Its Debtor Affiliates* [Docket No. 5] (as may be altered, amended, supplemented, or modified from time to time in accordance with its terms, and including all exhibits and supplements thereto, the "Plan") and the *Disclosure Statement Relating to the Joint Prepackaged Plan of GoHealth, Inc. and Its Debtor Affiliates* [Docket No. 6] (as may be altered, amended, supplemented, or modified from time to time in accordance with its terms, and including all exhibits and supplements thereto, the "Disclosure Statement").[2]

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, DISCHARGE, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MAY BE AFFECTED.**

Copies of the Plan, the Disclosure Statement, and the other documents filed in these chapter 11 cases are accessible, free of charge, on the Debtors' restructuring website maintained by Donlin, Recano & Company, LLC (the "Claims and Noticing Agent") at

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are: GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063). The location of the Debtors' service address for purposes of these chapter 11 cases is: 222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

[2] A detailed description of the Debtors and their business, including the facts and circumstances supporting the motion, is set forth in the *Declaration of Vijay Kotte, Chief Executive Officer of GoHealth, Inc., in Support of the Chapter 11 Petitions, First Day Motions, and Access to Cash Collateral* (the "First Day Declaration"). Capitalized terms used but not defined in this motion shall have the meanings ascribed to them in the First Day Declaration or the Plan, as applicable.

https://www.bankruptcy.angeiongroup.com/gohealth.  Printed copies of the Plan, the Disclosure Statement, and the other documents filed in these chapter 11 cases may be obtained free of charge by calling the Claims and Noticing Agent at +1-877-583-1578 (Toll-free US / Canada) or +1-332-284-1398 (International).  In addition, such documents are available for inspection for a fee on the Court's website at www.deb.uscourts.gov and are on file with the Clerk of the Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, where they are available for review between the hours of 8:00 a.m. to 4:00 p.m., prevailing Eastern Time.

**U.S./Canada Toll Free: +1-877-583-1578**
**International, Toll: +1-332-284-1398**

The Plan is a "prepackaged" plan of reorganization.  The Plan provides for, among other things, (i) issuance of $20 million of new money term loans upon exit from chapter 11 that will, among other things, fund the Equity Recovery Pool; (ii) roll-up of approximately $173.9 million of loans under the Super-Priority Credit Agreement into second-out term loans and the roll-up of approximately $588.3 million of loans under the First Lien Credit Agreement into third-out term loans; (iii) reinstatement or payment in full in cash of Allowed General Unsecured Claims; (iv) reinstatement of GoHealth, Inc. Preferred Stock; and (v) a $10 million cash recovery for holders of the Company's common interests, including holders of Allowed GoHealth Holdings Interests and Allowed GoHealth, Inc. Class A Common Stock.

## Hearing on Confirmation of the Plan and the Adequacy of the Disclosure Statement

The hearing to consider the adequacy of the Disclosure Statement, any objections thereto, confirmation of the Plan, any objections thereto, any objections to the proposed assumption of Executory Contracts and Unexpired Leases, and any other matter that may properly come before the Court related to approval of the Disclosure Statement and confirmation of the Plan (the "Confirmation Hearing") will be held before the Honorable Judge Thomas M. Horan, United States Bankruptcy Judge, in Courtroom 5 of the United States Bankruptcy Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware, 19801, on **July 16, 2026, at 1:00 p.m., prevailing Eastern Time**.  Please be advised that the Confirmation Hearing may be continued from time to time by the Court or the Debtors without further notice other than by such adjournment being announced in open court or by a notice of adjournment filed with the Court and served on other parties entitled to notice.

## Information Regarding the Plan and Disclosure Statement

**Voting Record Date**.  The voting record date was **May 12, 2026**, which was the date for determining which Holders of Claims in **Class 3, Class 4, Class 6, and Class 8** of the Plan are entitled to vote.

**Objections to the Plan and Disclosure Statement**.  The deadline for filing objections (each, an "Objection") to confirmation of the Plan or the adequacy of the Disclosure Statement, or the proposed assumption of Executory Contracts and Unexpired Leases, is **July 8, 2026, at 4:00 p.m., prevailing Eastern Time** (the "Objection Deadline").  Any such Objections must: (a) be in writing; (b) comply with the Federal Rules of Bankruptcy Procedure and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the

2

District of Delaware; (c) state the name and address of the objecting party and the amount and nature of the Claim or Interest owned by such entity; (d) state with particularity the legal and factual basis for such objection and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objections; and (e) be filed with the Court with proof of service thereof and served upon the Notice Parties (as defined herein) so as to be actually received by the Objection Deadline.

Objections must be filed with the Court and served so as to be **actually received** no later than **July 8, 2026, at 4:00 p.m., prevailing Eastern Time**, by those parties who have filed a notice of appearance in the Debtors' chapter 11 cases and the following parties (the "Notice Parties"): (a) the Debtors, GoHealth, Inc., 222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654, Attn.: Bradley Burd, Chief Legal Officer and Corporate Secretary (bburd@gohealth.com); (b) Proposed Co-Counsel to the Debtors, (i)  Kirkland & Ellis LLP, 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.:  Anup Sathy, P.C. (anup.sathy@kirkland.com), Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com), and David R. Gremling (dave.gremling@kirkland.com), and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn.:  Laura Davis Jones (ljones@pszjlaw.com); James O'Neill (joneill@pszjlaw.com); and Edward A. Corma (ecorma@pszjlaw.com); (c) Co-Counsel to the Ad Hoc TL Group, (i) Akin Gump Strauss Hauer & Feld LLP, 2001 K Street, N.W., Washington, D.C. 20006, Attn.:  Scott L. Alberino (salberino@akingump.com) and Benjamin L. Taylor (taylorb@akingump.com) and Akin Gump Strauss Hauer & Feld LLP, 2300 N. Field Street, Suite 1800, Dallas, Texas 75201, Attn.: Nicholas Houpt (nhoupt@akingump.com), and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn:  Michael R. Nestor (mnestor@ycst.com) and Robert Poppiti (rpoppiti@ycst.com); (d) Counsel to the Ad Hoc Revolver Group, (i) Cahill Gordon & Reindel LLP, 32 Old Slip, New York, New York 10005, Attn.: Joel Moss (jmoss@cahill.com) and Jordan Wishnew (jwishnew@cahill.com), and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market St., 16th Floor, Wilmington, Delaware 19899, Attn:  Derek C. Abbott (dabbott@morrisnichols.com); (e) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.: Benjamin A. Hackman (benjamin.a.hackman@usdoj.gov); and (f) any statutory committee appointed in these chapter 11 cases.

Any brief in support of confirmation of the Plan and reply to any objections shall be filed by **July 13, 2026, at 4:00 p.m., prevailing Eastern Time**, or such other date as the Court may direct.

**UNLESS AN OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE COURT.**

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, DISCHARGE, AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MAY BE AFFECTED.**

3

**Summary of Plan Treatment**

The following chart summarizes the treatment provided by the Plan to each Class of Claims against and Interests in the Debtors and indicates the voting status of each Class.

| Class | Claims and Interests | Treatment of Claim / Interest | Status | Voting Rights |
|---|---|---|---|---|
| Class 1 | Other Secured Claims | Except to the extent that a Holder of an Allowed Other Secured Claim agrees to less favorable treatment, on the Effective Date, each Holder of an Allowed Other Secured Claim, in full and final satisfaction, settlement, release, and discharge of such Allowed Other Secured Claim, shall either:<br>(i)  receive payment in full in Cash;<br>(ii)  have its Allowed Other Secured Claim Reinstated; or<br>(iii)  receive such other treatment that renders its Allowed Other Secured Claim Unimpaired. | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 2 | Other Priority Claims | Except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, on the Effective Date (or, if payment is not then due, in accordance with such Allowed Other Priority Claim's terms in the ordinary course of business), each Holder of an Allowed Other Priority Claim shall receive, in full and final satisfaction, settlement, release, and discharge of such Allowed Other Priority Claim, treatment consistent with section 1129(a) of the Bankruptcy Code. | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 3 | Super-Priority Loan Claims | Except to the extent that a Holder of an Allowed Super-Priority Loan Claim agrees to less favorable treatment of its Allowed Super-Priority Loan Claim, on the Effective Date, each Holder of an Allowed Super-Priority Loan Claim shall receive, in full and final satisfaction, settlement, release, and discharge of such Allowed Super-Priority Loan Claim, its Pro Rata share of the Senior Takeback Debt. | Impaired | Entitled to Vote |
| Class 4 | First Lien Claims | Except to the extent that a Holder of an Allowed First Lien Claim agrees to less favorable treatment of its Allowed First Lien Claim, on the Effective Date, each Holder of an Allowed First Lien Claim shall receive, in full and final satisfaction, settlement, release, and discharge of such Allowed First Lien Claim its Pro Rata share of:<br>(i)  the Junior Takeback Debt; and<br>(ii)  the New Common Interests,[3] subject to dilution, if any, on account of the Management Incentive Plan. | Impaired | Entitled to Vote |

---

[3]  Notwithstanding the foregoing, to the extent that a Holder of an Allowed First Lien Claim that is a member of the Ad Hoc Revolver Group advises the Debtors in writing no less than five (5) Business Days prior to the Effective Date that it declines receipt of its Pro Rata share of the New Common Interests, such declined New Common Interests shall be re-allocated pro rata among the members of the Ad Hoc Revolver Group that do not decline receipt of the New Common Interests.

4

| Class | Claims and Interests | Treatment of Claim / Interest | Status | Voting Rights |
|---|---|---|---|---|
| Class 5 | General Unsecured Claims | Except to the extent that a Holder of an Allowed General Unsecured Claim agrees to less favorable treatment, on the Effective Date (or, if payment is not then due, in accordance with such Allowed General Unsecured Claim's terms in the ordinary course of business), each Holder of an Allowed General Unsecured Claim shall, in full and final satisfaction, settlement, release, and discharge of such Allowed General Unsecured Claim, and at the option of the Debtors, with the consent of the Required Lenders, or the Reorganized Debtors: <br><br> (i) have its Allowed General Unsecured Claim Reinstated; or <br><br> (ii) receive payment in full in Cash on the date any payment is due in the ordinary course of business in accordance with the terms and conditions of the particular transaction giving rise to, or the agreement governing, such Allowed General Unsecured Claim. | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 6 | GoHealth Holdings Interests | Except to the extent that a Holder of an Allowed GoHealth Holdings Interest agrees to less favorable treatment, on the Effective Date, each Holder of an Allowed GoHealth Holdings Interest shall receive, in full and final satisfaction of such Interest, its Specified Pro Rata Share of the Equity Recovery Pool.[4] | Impaired | Entitled to Vote |
| Class 7 | GoHealth, Inc. Preferred Stock | Except to the extent that a Holder of Allowed GoHealth, Inc. Preferred Stock agrees to less favorable treatment, on the Effective Date, all Allowed GoHealth, Inc. Preferred Stock shall be Reinstated and converted to GoHealth Preferred Interests. | Unimpaired | Not Entitled to Vote (Presumed to Accept) |
| Class 8 | GoHealth, Inc. Class A Common Stock | Except to the extent that a holder of Allowed GoHealth, Inc. Class A Common Stock agrees to less favorable treatment, on the Effective Date, each Holder of Allowed GoHealth, Inc. Class A Common Stock (except, for the avoidance of doubt, Holders of such Interests that are Debtors) shall receive, in full and final satisfaction of such Interest, its Specified Pro Rata Share of the Equity Recovery Pool.[5] | Impaired | Entitled to Vote |
| Class 9 | GoHealth, Inc. Class B Common Stock | On the Effective Date, all GoHealth, Inc. Class B Common Stock shall be cancelled, released, discharged, extinguished, and of no further force or effect, and Holders of such GoHealth, Inc. Class B Common Stock shall receive no distribution. | Impaired and Receiving No Distribution | Not Entitled to Vote (Deemed to Reject) |

---

[4] Pursuant to the Plan, each Holder of GoHealth, Inc. Class A Common Stock or GoHealth Holdings Interests that is also a lender under the First Lien Credit Agreement or Super-Priority Credit Agreement (and, to the extent applicable, such Holder's fund(s), account, branch, Affiliate(s), unit and/or business group(s) that have a beneficial interest in such Common Stock or Interest) shall each waive its right to recover its Specified Pro Rata Share of the Equity Recovery Pool.

[5] Pursuant to the Plan, each Holder of GoHealth, Inc. Class A Common Stock or GoHealth Holdings Interests that is also a lender under the First Lien Credit Agreement or Super-Priority Credit Agreement (and, to the extent applicable, such Holder's fund(s), account, branch, Affiliate(s), unit and/or business group(s) that have a beneficial interest in such Common Stock or Interest) shall each waive its right to recover its Specified Pro Rata Share of the Equity Recovery Pool.

| Class | Claims and Interests | Treatment of Claim / Interest | Status | Voting Rights |
|---|---|---|---|---|
| Class 10 | Intercompany Claims | On the Effective Date, each Allowed Intercompany Claim shall be, at the option of the Debtors, with the consent of the Required Lenders, or the Reorganized Debtors:<br><br>(i)　　Reinstated;<br><br>(ii)　　adjusted, converted to equity, set off, settled, distributed, or contributed;<br><br>(iii)　　discharged, cancelled, and released without any distribution on account of such Allowed Intercompany Claim; or<br><br>(iv)　　otherwise addressed at the option of the Debtors, with the consent of the Required Lenders, or the Reorganized Debtors. | Unimpaired / Impaired and Receiving No Distribution | Not Entitled to Vote (Presumed to Accept or Deemed to Reject) |
| Class 11 | Intercompany Interests | On the Effective Date, each Allowed Intercompany Interest shall, be, at the option of the Debtors, with the consent of the Required Lenders, or the Reorganized Debtors:<br><br>(i)　　Reinstated;<br><br>(ii)　　adjusted, converted to equity, set off, settled, distributed, or contributed;<br><br>(iii)　　discharged, cancelled, and released without any distribution on account of such Intercompany Interests; or<br><br>(iv)　　otherwise addressed at the option of the Debtors, with the consent of the Required Lenders, or the Reorganized Debtors. | Unimpaired / Impaired and Receiving No Distribution | Not Entitled to Vote (Presumed to Accept or Deemed to Reject) |

## Discharge, Injunctions, Exculpation, and Releases

Please be advised that the Plan contains certain release, exculpation, discharge, and injunction provisions as follows:

**Relevant Definitions:**

**Under the Plan, "Releasing Parties" means, collectively, and in each case in its capacity as such:　(a) the Debtors; (b) the Reorganized Debtors; (c) the Agents; (d) all Holders of Claims in Class 3 and Class 4 who vote to accept the Plan; (e) all Holders of Interests in Class 6 and Class 8 who affirmatively opt in to the releases set forth in the Plan; (f) all Holders of Claims or Interests who are presumed to accept the Plan and affirmatively opt in to the releases set forth in the Plan; (g) all Holders of Claims or Interests who are deemed to reject the Plan and affirmatively opt in to the releases set forth in the Plan; (h) each current and former Affiliate of each Entity in clause (a) through clause (i);**

and (i) each Related Party of each Entity in clause (a) through clause (h) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.[6]

Under the Plan, "<u>Released Parties</u>" means, collectively, and in each case in its capacity as such:  (a) the Debtors; (b) the Reorganized Debtors; (c) the Agents; (d) the Releasing Parties; (e) each current and former Affiliate of each Entity in clause (a) through clause (f); and (f) each Related Party of each Entity in clause (a) through clause (e).

Under the Plan, "<u>Exculpated Parties</u>" means, collectively, and in each case solely in its capacity as such (and to the extent permitted by Law):  (a) each of the Debtors and (b) each of the Debtors' current and former (i) directors, limited liability company managers, officers, and (ii) attorneys, financial advisors, or other professionals or advisors that were retained with Bankruptcy Court approval during any portion of the Chapter 11 Cases.

Under the Plan, "<u>Related Party</u>" means, collectively, with respect to any Person or Entity, each of, and in each case in its capacity as such, such Person's or such Entity's current and former directors, managers, officers, observers, committee members, members of any Governing Body, equity holders (regardless of whether such interests are held directly or indirectly), affiliated investment funds or investment vehicles, managed accounts or funds, predecessors, participants, successors, assigns, subsidiaries, Affiliates, shareholders, partners, limited partners, general partners, principals, members, equity sponsors, direct and indirect investors, direct and indirect equity participants, "controlling persons" (within the meaning of federal securities law), management companies, fund advisors or managers, employees, secondees, agents, trustees, advisory board members, financial advisors or managers, attorneys (including any other attorneys or professionals retained by any current or former director or manager in his or her capacity as director or manager of an Entity), accountants, investment bankers, consultants, representatives, and other professionals and advisors and any such Person's or Entity's respective heirs, executors, estates, and nominees.

## <u>RELEASES BY THE DEBTORS</u>

Except as otherwise specifically provided in the Plan or the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the implementation of the restructuring

---

[6] For the avoidance of doubt, unless expressly indicated on a Ballot voting to accept the Plan, the members of the Ad Hoc Revolver Group participating in the Plan are doing so only in their capacity as holders of Super-Priority Loan Claims and/or First Lien Claims as of the Petition Date, and any actions taken by a member of the Ad Hoc Revolver Group in connection with the Plan and the Restructuring Transactions as well as any releases provided in connection with the Plan are only with respect to such lender's interest in the Super-Priority Loan Claims or First Lien Claims that are now owned or subsequently acquired by such member of the Ad Hoc Revolver Group. In addition, the provisions of the Plan shall only apply to such trading desk(s), fund(s), account, branch, Affiliate(s), unit and/or business group(s) that have a beneficial interest in such Claim and shall not apply to any other trading desk(s), fund(s), account, branch, Affiliate(s), unit and/or business group(s) of the members of the Ad Hoc Revolver Group, which, so long as they are not acting at the direction of or for the benefit of such member of the Ad Hoc Revolver Group or such Ad Hoc Revolver Group member's investment in the Debtors, will not be considered "Releasing Parties" or "Released Parties" under the Plan.

contemplated by the Plan, the adequacy of which is hereby confirmed, as of the Effective Date, each Released Party is, and is deemed to be, hereby conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by and on behalf of each and all of the Debtors, their Estates, and the Reorganized Debtors, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Claim or Cause of Action, directly or derivatively, by, through, for, or because of the foregoing Entities, from any and all Claims and Causes of Action, whether known or unknown, including any derivative claims asserted or assertable on behalf of the Debtors, their Estates, and the Reorganized Debtors, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or herein-after arising, whether in Law or equity, whether sounding in tort or contract, whether arising under federal or state statutory or common Law, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their Estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively), or on behalf of the Holder of any Claim against, or Interest in, a Debtor or other Entity, or that any Holder of any Claim against or Interest in a Debtor or other Entity could have asserted on behalf of the Debtors based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the capital structure, management, ownership, or operation thereof or otherwise), the purchase, sale, or rescission of any Security of the Debtors or the Reorganized Debtors, the Restructuring Transactions, the Chapter 11 Cases, the Debtors' in or out-of-court restructuring efforts, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements or interaction between or among any Debtor and any Released Party, the distribution of any Cash or other property of the Debtors to any Released Party, the assertion or enforcement of rights or remedies against the Debtors, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, intercompany transactions between or among the Debtors or between the Debtors and their non-Debtor Affiliates, the Cash Collateral Orders, the Confirmation Order, any other Definitive Document, the formulation, preparation, dissemination, negotiation, or filing of the Disclosure Statement, the Plan, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release, or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Released Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, the Plan Supplement, or any other Definitive Document, or any Restructuring Transaction, the solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement under the Restructuring Transactions, or

8

upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.

Notwithstanding anything to the contrary in the foregoing Debtor Release, the Debtor Release set forth above does not release (1) any post-Effective Date obligations of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan; (2) any Causes of Action specifically retained by the Debtors pursuant to a schedule of retained Causes of Action to be attached as an exhibit to the Plan Supplement; or (3) any Released Party from actual fraud, willful misconduct, or gross negligence, in each case, as determined by a Final Order.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is:  (1) in exchange for the good and valuable consideration provided by each of the Released Parties, including, without limitation, the Released Parties' substantial contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action released pursuant to the Debtor Release.

## RELEASES BY THE RELEASING PARTIES

Except as otherwise specifically provided in the Plan or the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have, hereby conclusively, absolutely, unconditionally, irrevocably and forever released and discharged each Debtor, Reorganized Debtor, and Released Party from any and all Claims and Causes of Action, whether known or unknown, including any derivative claims asserted or assertable on behalf of the Debtors, the Reorganized Debtors, and their Estates (as applicable) whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, whether in Law or equity, whether sounding in tort or contract, whether arising under federal or state statutory or common Law, or any other applicable international, foreign, or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their Estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim against, or Interest in, a Debtor, the Reorganized Debtors, or their Estates or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the capital structure, management, ownership, or operation thereof or otherwise), the purchase, sale, or rescission

9

of any Security of the Debtors or the Reorganized Debtors, the Restructuring Transactions, the Chapter 11 Cases, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the distribution of any Cash or other property of the Debtors to any Released Party, the assertion or enforcement of rights or remedies against the Debtors, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Debtors' in or out-of-court restructuring efforts, intercompany transactions between or among the Debtors or between the Debtors and their non-Debtor Affiliates, the Cash Collateral Orders, the Confirmation Order, any other Definitive Document, the formulation, preparation, dissemination, negotiation, or filing of the Plan, the Disclosure Statement, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release, or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Released Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, or the Plan Supplement, any other Definitive Document, the solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.

Notwithstanding anything to the contrary in the foregoing Third-Party Release, the Third-Party Release set forth above does not release (1) any post-Effective Date obligations of any party or Entity under the Plan, the Confirmation Order, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan; (2) the rights of any Holder of Allowed Claims to receive distributions under the Plan; (3) any Causes of Action specifically retained by the Debtors pursuant to a schedule of retained Causes of Action to be attached as an exhibit to the Plan Supplement; or (4) any Claims against a Released Party arising from actual fraud, willful misconduct, or gross negligence, in each case, as determined by a Final Order.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained herein, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the Confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by each of the Released Parties, including, without limitation, the Released Parties' substantial contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action released pursuant to the Third-Party Release, except as provided therein.

10

**EXCULPATION**

**Except as otherwise expressly provided in the Plan or the Confirmation Order, to the fullest extent permitted by applicable law and without affecting or limiting either the Debtor Release or the Third-Party Release, no Exculpated Party shall have or incur any liability for, and each Exculpated Party is exculpated from, any Claim or Cause of Action arising prior to the Effective Date in connection with, relating to, or arising out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation, or filing of the Plan, Disclosure Statement, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, the Cash Collateral Orders, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Exculpated Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, the Plan Supplement, the negotiation and pursuit of the Definitive Documents, the Plan Supplement, the pursuit of Confirmation, the pursuit of Consummation, any preference, fraudulent transfer, or other avoidance claim arising pursuant to chapter 5 of the Bankruptcy Code or other applicable law, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date, except for claims related to any act or omission that is determined in a Final Order to have constituted actual fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.**

**The Exculpated Parties have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation of votes to accept or reject the Plan and distribution of consideration pursuant to the Plan and, therefore, are not, and on account of such distributions will not, be liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan, including the issuance of Securities thereunder. In addition, notwithstanding the foregoing, the exculpation shall not release any obligation or liability of any Entity for any post-Effective Date obligation under the Plan or any document, instrument or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.**

**INJUNCTION**

**Except as otherwise specifically provided in the Plan or the Confirmation Order or for obligations issued or required to be paid pursuant to the Plan or the Confirmation Order, all Entities who have held, hold, or may hold Claims, Interests or Causes of Action that have been released, discharged, settled, or are subject to exculpation under the Plan are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors, the Reorganized Debtors, the Exculpated Parties,**

11

or the Released Parties: (1) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (2) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (3) creating, perfecting, or enforcing any encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (4) asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from such Entities or against the property of such Entities, in each case, on account of or in connection with or with respect to any such Causes of Action, Claims or Interests unless such Holder has Filed a motion requesting the right to perform such setoff on or before the Effective Date, and notwithstanding an indication of a claim or interest or otherwise that such Holder asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise; and (5) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Causes of Action, Claims or Interests released, discharged, subject to exculpation, or settled pursuant to the Plan.

Upon entry of the Confirmation Order, all Holders of Claims and Interests and their respective current and former employees, agents, officers, directors, managers, principals, and direct and indirect Affiliates, in their capacities as such, shall be enjoined from taking any actions to interfere with the implementation or Consummation of the Plan. Each Holder of an Allowed Claim by accepting, or being eligible to accept, distributions under or Reinstatement of such Claim or Interest, as applicable, pursuant to the Plan, shall be deemed to have consented to the injunction provisions set forth in the Plan.

No Person or Entity may commence or pursue a Claim or Cause of Action of any kind against the Debtors, the Reorganized Debtors, the Exculpated Parties, or the Released Parties that relates to or is reasonably likely to relate to any act or omission in connection with, relating to, or arising out of a Claim or Cause of Action released, discharged, settled, or that is subject to Article VIII.C, Article VIII.D, and Article VIII.E of the Plan, without the Bankruptcy Court (1) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim of any kind, and (2) specifically authorizing such Person or Entity to bring such Claim or Cause of Action against any such Debtor, Reorganized Debtor, Exculpated Party, or Released Party.

[*Remainder of page intentionally left blank.*]

12

Dated: June 10, 2026
Wilmington, Delaware

/s/ Laura Davis Jones

| **PACHULSKI STANG ZIEHL & JONES LLP** | **KIRKLAND & ELLIS LLP** |
| | **KIRKLAND & ELLIS INTERNATIONAL LLP** |

Laura Davis Jones (DE Bar 2436)
James O'Neill (DE Bar 4042)
Edward A. Corma (DE Bar 6718)
919 North Market Street, 17th Floor
Wilmington, Delaware 19801
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:    ljones@pszjlaw.com
        joneill@pszjlaw.com
        ecorma@pszjlaw.com

Anup Sathy, P.C. (*pro hac vice* pending)
Alexandra F. Schwarzman, P.C. (*pro hac vice* pending)
David R. Gremling (*pro hac vice* pending)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    anup.sathy@kirkland.com
        alexandra.schwarzman@kirkland.com
        dave.gremling@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

# EXHIBIT B

Class: «pclass»

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GOHEALTH, INC., *et al.*,[1] | ) | Case No. 26-10914 (TMH) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## NOTICE OF NON-VOTING STATUS
## REGARDING RELEASES TO HOLDERS OF UNIMPAIRED
## CLAIMS OR INTERESTS CONCLUSIVELY PRESUMED TO ACCEPT THE PLAN

PLEASE TAKE NOTICE THAT on June 10, 2026, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [Docket No. 57] (the "Scheduling Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes on the *Joint Prepackaged Chapter 11 Plan of GoHealth, Inc. and Its Debtor Affiliates* [Docket No. 5] (as modified, amended, or supplemented from time to time, the "Plan");[2] (b) approving the solicitation materials and documents to be included in the solicitation packages; (c) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan; and (d) granting related relief.

PLEASE TAKE FURTHER NOTICE THAT because of the nature and treatment of your Claim or Interest under the Plan, ***you are not entitled to vote on the Plan***. Specifically, as a Holder of a Claim or Interest (as currently asserted against the Debtors) in one of the below Classes that is **not** Impaired and conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code, you are **not** entitled to vote on the Plan. Your treatment under the Plan will be consistent with the other Holders of Claims that are in one of the below Classes:

| Class | Treatment |
|---|---|
| Other Secured Claims | Except to the extent that a Holder of an Allowed Other Secured Claim agrees to less favorable treatment, on the Effective Date, each Holder of an Allowed Other Secured Claim, in full and final satisfaction, settlement, release, and discharge of such Allowed Other Secured Claim, shall either: (i) receive payment in full in Cash; (ii) have its Allowed Other Secured Claim Reinstated; or (iii) receive such other treatment that renders its Allowed Other Secured Claim Unimpaired. |
| Other Priority Claims | Except to the extent that a Holder of an Allowed Other Priority Claim agrees to less favorable treatment, on the Effective Date (or, if payment is not then due, in accordance with such Allowed Other Priority Claim's terms in the ordinary course of business), each Holder of an Allowed Other Priority Claim shall receive, in full and final satisfaction, settlement, release, and discharge of such Allowed Other Priority Claim, treatment consistent with section 1129(a) of the Bankruptcy Code. |
| General Unsecured Claims | Except to the extent that a Holder of an Allowed General Unsecured Claim agrees to less favorable treatment, on the Effective Date (or, if payment is not then due, in accordance with such Allowed General Unsecured Claim's terms in the ordinary course of business), each Holder of an Allowed General Unsecured Claim shall, in full and final satisfaction, settlement, release, and discharge of |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers are:  GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063).  The location of the Debtors' service address for purposes of these chapter 11 cases is: 222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan, the Disclosure Statement, or the Disclosure Statement Order, as applicable.

((«crednoseq») «l1»                                                    «instance» «ballotid»

Class: «pclass»

| | |
|---|---|
| | such Allowed General Unsecured Claim, and at the option of the Debtors, with the consent of the Required Lenders, or the Reorganized Debtors: (i) have its Allowed General Unsecured Claim Reinstated; or (ii) receive payment in full in Cash on the date any payment is due in the ordinary course of business in accordance with the terms and conditions of the particular transaction giving rise to, or the agreement governing, such Allowed General Unsecured Claim. |
| GoHealth, Inc. Preferred Stock | Except to the extent that a Holder of Allowed GoHealth, Inc. Preferred Stock agrees to less favorable treatment, on the Effective Date, all Allowed GoHealth, Inc. Preferred Stock shall be Reinstated and converted to GoHealth Preferred Interests. |

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "Confirmation Hearing") will commence on **July 16, 2026, at 1:00 p.m., prevailing Eastern Time**, before the Honorable Judge Thomas M. Horan, in the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan and final approval of the Disclosure Statement is **July 8, 2026, at 4:00 p.m., prevailing Eastern Time** (the "Plan Objection Deadline"). All objections to the relief sought at the Confirmation Hearing *must*: (a) be in writing; (b) conform to the Bankruptcy Code, Bankruptcy Rules, the Local Rules, and any orders of the Court; (c) state, with particularity, the basis and nature of any objection to the Plan or Disclosure Statement and, if practicable, a proposed modification to the Plan that would resolve such objection; and (d) be filed with the Court on or before the Plan Objection Deadline.

**PLEASE TAKE FURTHER NOTICE THAT** ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D CONTAINS A THIRD PARTY RELEASE**. THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER. Not consenting to the releases contained in Article VIII.D of the Plan is at your discretion. If you submit your notice with the below opt-in box checked, you will consent to the releases contained in Article VIII.D of the Plan to the maximum extent permitted by applicable law. If you do not submit the Opt-In Form, you will not be deemed to consent to the Releases contained in Article VIII.D of the Plan.

---

**THE DISCLOSURE STATEMENT, THE PLAN, AND OTHER RELATED DOCUMENTS MAY BE ACCESSED FREE OF CHARGE AT HTTP://WWW.BANKRUPTCY.ANGEIONGROUP.COM/GOHEALTH**

---

The Claims and Noticing Agent will accept Opt-In Forms if properly completed through the Opt-In Portal. To submit your Opt-In Form, please visit https://www.bankruptcy.angeiongroup.com/gohealthvote (the "Opt-In Portal"), **click on the "Balloting" section of the website and follow the instructions to submit your Opt-In Form**.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your Opt-In Form**

**Unique Opt-In Form ID#:«EballotID»**

Creditors who submit an Opt-In Form using the Opt-In Portal should NOT also submit a paper Opt-In Form.

**The Claims and Noticing Agent's Opt-In Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission. Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a physical copy of the Disclosure Statement, the Plan, the Plan Supplement, the Opt-In Form, or related documents, you should contact Donlin, Recano & Company, LLC, the claims and noticing agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by: (a) writing via first class mail, to Donlin, Recano & Company, LLC, c/o Angeion Group, 200

(«crednoseq») «l1»                                                                                                            «instance» «ballotid»

Class: «pclass»

Vesey Street, 24th Floor, New York, NY 10281; (b) writing via electronic mail to ghiinfo@angeiongroup.com (with "GoHealth, Inc. Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at +1-877-583-1578 (U.S./Canada, toll-free) or +1-332-284-1398 (International, toll).  You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Donlin, Recano & Company LLC by accessing the Debtors' restructuring website at https://www.bankruptcy.angeiongroup.com/gohealth.  The Plan Supplement will be filed with the Court no later than July 1, 2026.

[*Remainder of page intentionally left blank.*]

(«crednoseq») «l1»                                                                                      «instance» «ballotid»

Class: «pclass»

Dated:  June 10, 2026
Wilmington, Delaware

*/s/ Laura Davis Jones*

**PACHULSKI STANG ZIEHL & JONES LLP**
Laura Davis Jones (DE Bar 2436)
James O'Neill (DE Bar 4042)
Edward A. Corma (DE Bar 6718)
919 North Market Street, 17th Floor
Wilmington, Delaware 19801
Telephone:      (302) 652-4100
Facsimile:      (302) 652-4400
Email:          ljones@pszjlaw.com
                joneill@pszjlaw.com
                ecorma@pszjlaw.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (*pro hac vice* pending)
Alexandra F. Schwarzman, P.C. (*pro hac vice* pending)
David R. Gremling (*pro hac vice* pending)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          anup.sathy@kirkland.com
                alexandra.schwarzman@kirkland.com
                dave.gremling@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

(«crednoseq») «l1»

«instance» «ballotid»

**OPTIONAL: RELEASE OPT-IN FORM**

You are receiving this optional opt-in form (the "Opt-In Form") because you are or may be a Holder of a Claim or Interest that is not entitled to vote on the *Joint Prepackaged Chapter 11 Plan of GoHealth, Inc. and Its Debtor Affiliates* [Docket No. 5] (as may be amended, supplemented, or otherwise modified from time to time, the "Plan"). Holders of Claims or Interests may opt in to the Third-Party Release set forth in the Plan by completing and submitting this form by **July 8, 2026, at 4:00 p.m., prevailing Eastern Time** (the "Opt-In Deadline"). Holders of Claims or Interests may affirmatively opt in by, no later than the Opt-In Deadline, submitting this form in accordance with the directions herein.

**If you believe you are a Holder of a Claim or Interest with respect to the Debtors and choose to opt in to the Third-Party Release set forth in Article VIII.D of the Plan, please either** (i) promptly complete, sign, and date this Opt-In Form and return it via first class mail, overnight courier, or hand delivery to Donlin, Recano & Company, LLC (the "Claims and Noticing Agent") at the address set forth below or (ii) submit your Opt-In Form through the Claims and Noticing Agent's online portal (the "Opt-In Portal") in accordance with the directions provided below. Parties that submit their Opt-In Form using the Opt-In Portal should NOT also submit a paper Opt-In Form.

**THIS OPT-IN FORM MUST BE ACTUALLY RECEIVED (WHETHER A PHYSICAL COPY IS RETURNED OR THE OPT-IN FORM IS COMPLETED ONLINE) BY THE CLAIMS AND NOTICING AGENT BY THE OPT-IN DEADLINE. IF THE OPT-IN FORM IS RECEIVED AFTER THE OPT-IN DEADLINE, IT WILL NOT BE COUNTED.**

**Item 1.**        **Important information regarding releases under the Plan.**[1]

Article VIII.C of the Plan provides for a release by the Debtors (the "**Debtor Release**"):

**Except as otherwise specifically provided in the Plan or the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the implementation of the restructuring contemplated by the Plan, the adequacy of which is hereby confirmed, as of the Effective Date, each Released Party is, and is deemed to be, hereby conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by and on behalf of each and all of the Debtors, their Estates, and the Reorganized Debtors, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Claim or Cause of Action, directly or derivatively, by, through, for, or because of the foregoing Entities, from any and all Claims and Causes of Action, whether known or unknown, including any derivative claims asserted or assertable on behalf of the Debtors, their Estates, and the Reorganized Debtors, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or herein-after arising, whether in Law or equity, whether sounding in tort or contract, whether arising under federal or state statutory or common Law, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their Estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively), or on behalf of the Holder of any Claim against, or Interest in, a Debtor or other Entity, or that any Holder of any Claim against or Interest in a Debtor or other Entity could have asserted on behalf of the Debtors based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the capital structure, management, ownership, or operation thereof or otherwise), the purchase, sale, or rescission of any Security of the Debtors or the Reorganized Debtors, the Restructuring Transactions, the Chapter 11**

---

[1]    The Plan provisions referenced herein are for summary purposes only and do not include all provisions of the Plan that may affect your rights. If there is any inconsistency between the provisions set forth herein and the Plan, the Plan governs. Please read the Plan carefully before completing this Opt-In Form. Defined terms used but not defined herein shall have the meaning ascribed to such term as in the Plan.

**Cases, the Debtors' in or out-of-court restructuring efforts, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements or interaction between or among any Debtor and any Released Party, the distribution of any Cash or other property of the Debtors to any Released Party, the assertion or enforcement of rights or remedies against the Debtors, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, intercompany transactions between or among the Debtors or between the Debtors and their non-Debtor Affiliates, the Cash Collateral Orders, the Confirmation Order, any other Definitive Document, the formulation, preparation, dissemination, negotiation, or filing of the Disclosure Statement, the Plan, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release, or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Released Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, the Plan Supplement, or any other Definitive Document, or any Restructuring Transaction, the solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement under the Restructuring Transactions, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.**

**Notwithstanding anything to the contrary in the foregoing Debtor Release, the Debtor Release set forth above does not release (1) any post-Effective Date obligations of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan; (2) any Causes of Action specifically retained by the Debtors pursuant to a schedule of retained Causes of Action to be attached as an exhibit to the Plan Supplement; or (3) any Released Party from actual fraud, willful misconduct, or gross negligence, in each case, as determined by a Final Order.**

**Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) in exchange for the good and valuable consideration provided by each of the Released Parties, including, without limitation, the Released Parties' substantial contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action released pursuant to the Debtor Release.**

Article VIII.D of the Plan provides for a third-party release by the Releasing Parties (the "**Third-Party Release**"):

**Except as otherwise specifically provided in the Plan or the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have, hereby conclusively, absolutely, unconditionally, irrevocably and forever released and discharged each Debtor, Reorganized Debtor, and Released Party from any and all Claims and Causes of Action, whether known or unknown, including any derivative claims asserted or assertable on behalf of the Debtors, the Reorganized Debtors, and their Estates (as applicable) whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, whether in Law or equity, whether sounding in tort or contract, whether arising under federal or state statutory or common Law, or any other applicable international, foreign, or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their Estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim against, or Interest in, a Debtor, the Reorganized Debtors, or their Estates or other Entity, based on or relating to, or in any manner arising**

from, in whole or in part, the Debtors (including the capital structure, management, ownership, or operation thereof or otherwise), the purchase, sale, or rescission of any Security of the Debtors or the Reorganized Debtors, the Restructuring Transactions, the Chapter 11 Cases, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the distribution of any Cash or other property of the Debtors to any Released Party, the assertion or enforcement of rights or remedies against the Debtors, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Debtors' in or out-of-court restructuring efforts, intercompany transactions between or among the Debtors or between the Debtors and their non-Debtor Affiliates, the Cash Collateral Orders, the Confirmation Order, any other Definitive Document, the formulation, preparation, dissemination, negotiation, or filing of the Plan, the Disclosure Statement, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release, or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Released Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, or the Plan Supplement, any other Definitive Document, the solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.

Notwithstanding anything to the contrary in the foregoing Third-Party Release, the Third-Party Release set forth above does not release (1) any post-Effective Date obligations of any party or Entity under the Plan, the Confirmation Order, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan; (2) the rights of any Holder of Allowed Claims to receive distributions under the Plan; (3) any Causes of Action specifically retained by the Debtors pursuant to a schedule of retained Causes of Action to be attached as an exhibit to the Plan Supplement; or (4) any Claims against a Released Party arising from actual fraud, willful misconduct, or gross negligence, in each case, as determined by a Final Order.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained herein, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the Confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by each of the Released Parties, including, without limitation, the Released Parties' substantial contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action released pursuant to the Third-Party Release, except as provided therein.

Definitions Related to the Debtor Release and the Third-Party Release:

UNDER THE PLAN, "*CAUSES OF ACTION*" MEANS ANY CLAIMS, CROSS CLAIMS, THIRD-PARTY CLAIMS, INTERESTS, DAMAGES, REMEDIES, CAUSES OF ACTION, DEMANDS, RIGHTS, ACTIONS, CONTROVERSIES, PROCEEDINGS, AGREEMENTS, SUITS, OBLIGATIONS, LIABILITIES, LOSS, DEBT, FEE OR EXPENSE, JUDGMENT, ACCOUNTS, DEFENSES, OFFSETS, POWERS, PRIVILEGES, LICENSES, LIENS, INDEMNITIES, CONTRIBUTIONS, GUARANTIES, AND FRANCHISES OF ANY KIND OR CHARACTER WHATSOEVER, WHETHER KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, EXISTING OR HEREINAFTER ARISING, CONTINGENT OR NON-CONTINGENT, LIQUIDATED OR UNLIQUIDATED, SECURED OR UNSECURED, ASSERTABLE, DIRECTLY OR DERIVATIVELY, MATURED OR UNMATURED, SUSPECTED OR UNSUSPECTED, WHETHER ARISING BEFORE, ON, OR AFTER THE PETITION DATE, IN CONTRACT, TORT, LAW, EQUITY, OR OTHERWISE. CAUSES OF ACTION ALSO INCLUDE: (A) ALL RIGHTS OF SETOFF, COUNTERCLAIM, OR RECOUPMENT AND CLAIMS UNDER CONTRACTS OR FOR BREACHES OF DUTIES IMPOSED BY LAW OR IN EQUITY;

(B) THE RIGHT TO OBJECT TO OR OTHERWISE CONTEST CLAIMS OR INTERESTS; (C) CLAIMS PURSUANT TO SECTION 362 OR CHAPTER 5 OF THE BANKRUPTCY CODE; (D) SUCH CLAIMS AND DEFENSES AS FRAUD, MISTAKE, DURESS, AND USURY, AND ANY OTHER DEFENSES SET FORTH IN SECTION 558 OF THE BANKRUPTCY CODE; AND (E) ANY AVOIDANCE ACTIONS.

UNDER THE PLAN, "***RELEASED PARTIES***" MEANS, COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:  (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE AGENTS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (F); AND (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (E).

UNDER THE PLAN, "***RELEASING PARTIES***" MEANS, COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH:   (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE AGENTS; (D) ALL HOLDERS OF CLAIMS IN CLASS 3 AND CLASS 4 WHO VOTE TO ACCEPT THE PLAN; (E) ALL HOLDERS OF INTERESTS IN CLASS 6 AND CLASS 8 WHO AFFIRMATIVELY OPT IN TO THE RELEASES SET FORTH IN THE PLAN; (F) ALL HOLDERS OF CLAIMS OR INTERESTS WHO ARE PRESUMED TO ACCEPT THE PLAN AND AFFIRMATIVELY OPT IN TO THE RELEASES SET FORTH IN THE PLAN; (G) ALL HOLDERS OF CLAIMS OR INTERESTS WHO ARE DEEMED TO REJECT THE PLAN AND AFFIRMATIVELY OPT IN TO THE RELEASES SET FORTH IN THE PLAN; (H) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (I); AND (I) EACH RELATED PARTY OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (H) FOR WHICH SUCH ENTITY IS LEGALLY ENTITLED TO BIND SUCH RELATED PARTY TO THE RELEASES CONTAINED IN THE PLAN.[2]

**<u>OPTIONAL RELEASE ELECTION</u>.  YOU MAY ELECT TO OPT IN TO THE RELEASE CONTAINED IN <u>ARTICLE VIII.D</u> OF THE PLAN ONLY IF YOU CHECK THE BOX BELOW:**

**The Undersigned Holder of Claims or Interests elects to <u>OPT IN to the Third-Party Release</u>**

☐



**Election to withhold consent is at your option. If you would otherwise be entitled to a release under the Plan but you do not vote to opt in to the Third-Party Release, you will not be granted a release from the Releasing Parties under the Plan.**

<u>Article VIII.E</u> of the Plan provides for an exculpation of certain parties (the "**<u>Exculpation</u>**"):

**Except as otherwise expressly provided in the Plan or the Confirmation Order, to the fullest extent permitted by applicable law and without affecting or limiting either the Debtor Release or the Third-Party Release, no Exculpated Party shall have or incur any liability for, and each Exculpated Party is exculpated from, any Claim or Cause of Action arising prior to the Effective Date in connection with, relating to, or arising**

---

[2] For the avoidance of doubt, unless expressly indicated on a Ballot voting to accept the Plan, the members of the Ad Hoc Revolver Group participating in the Plan are doing so only in their capacity as holders of Super-Priority Loan Claims and/or First Lien Claims as of the Petition Date, and any actions taken by a member of the Ad Hoc Revolver Group in connection with the Plan and the Restructuring Transactions as well as any releases provided in connection with the Plan are only with respect to such lender's interest in the Super-Priority Loan Claims or First Lien Claims that are now owned or subsequently acquired by such member of the Ad Hoc Revolver Group. In addition, the provisions of the Plan shall only apply to such trading desk(s), fund(s), account, branch, Affiliate(s), unit and/or business group(s) that have a beneficial interest in such Claim and shall not apply to any other trading desk(s), fund(s), account, branch, Affiliate(s), unit and/or business group(s) of the members of the Ad Hoc Revolver Group, which, so long as they are not acting at the direction of or for the benefit of such member of the Ad Hoc Revolver Group or such Ad Hoc Revolver Group member's investment in the Debtors, will not be considered "Releasing Parties" or "Released Parties" under the Plan.

out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation, or filing of the Plan, Disclosure Statement, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, the Cash Collateral Orders, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Exculpated Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, the Plan Supplement, the negotiation and pursuit of the Definitive Documents, the Plan Supplement, the pursuit of Confirmation, the pursuit of Consummation, any preference, fraudulent transfer, or other avoidance claim arising pursuant to chapter 5 of the Bankruptcy Code or other applicable law, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date, except for claims related to any act or omission that is determined in a Final Order to have constituted actual fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.

The Exculpated Parties have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation of votes to accept or reject the Plan and distribution of consideration pursuant to the Plan and, therefore, are not, and on account of such distributions will not, be liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan, including the issuance of Securities thereunder. In addition, notwithstanding the foregoing, the exculpation shall not release any obligation or liability of any Entity for any post-Effective Date obligation under the Plan or any document, instrument or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.

Article VIII.F of the Plan establishes an injunction (the "**Injunction**"):

Except as otherwise specifically provided in the Plan or the Confirmation Order or for obligations issued or required to be paid pursuant to the Plan or the Confirmation Order, all Entities who have held, hold, or may hold Claims, Interests or Causes of Action that have been released, discharged, settled, or are subject to exculpation under the Plan are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors, the Reorganized Debtors, the Exculpated Parties, or the Released Parties: (1) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (2) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (3) creating, perfecting, or enforcing any encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (4) asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from such Entities or against the property of such Entities, in each case, on account of or in connection with or with respect to any such Causes of Action, Claims or Interests unless such Holder has Filed a motion requesting the right to perform such setoff on or before the Effective Date, and notwithstanding an indication of a claim or interest or otherwise that such Holder asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise; and (5) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Causes of Action, Claims or Interests released, discharged, subject to exculpation, or settled pursuant to the Plan.

Upon entry of the Confirmation Order, all Holders of Claims and Interests and their respective current and former employees, agents, officers, directors, managers, principals, and direct and indirect Affiliates, in their capacities as such, shall be enjoined from taking any actions to interfere with the implementation or Consummation of the Plan. Each Holder of an Allowed Claim by accepting, or being eligible to accept, distributions under or Reinstatement of such Claim or Interest, as applicable, pursuant to the Plan, shall be deemed to have consented to the injunction provisions set forth in the Plan.

Class: «pclass»

**No Person or Entity may commence or pursue a Claim or Cause of Action of any kind against the Debtors, the Reorganized Debtors, the Exculpated Parties, or the Released Parties that relates to or is reasonably likely to relate to any act or omission in connection with, relating to, or arising out of a Claim or Cause of Action released, discharged, settled, or that is subject to <u>Article VIII.C</u>, <u>Article VIII.D</u>, and <u>Article VIII.E</u> of the Plan, without the Bankruptcy Court (1) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim of any kind, and (2) specifically authorizing such Person or Entity to bring such Claim or Cause of Action against any such Debtor, Reorganized Debtor, Exculpated Party, or Released Party.**

<u>Item 2</u>.        **Certifications.**

By signing this Opt-In Form, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)        as of the Voting Record Date, either: (i) the Entity is the Holder of a Claim or Interest; or (ii) the Entity is an authorized signatory for the Entity that is a Holder of a Claim or Interest;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has received a copy of the *Notice of Non-Voting Status Regarding Releases to Holders of Unimpaired Claims or Interests Conclusively Presumed to Accept the Plan* and that this Opt-In Form is made pursuant to the terms and conditions set forth therein;

(c)        the Entity has submitted the same respective election concerning the releases with respect to all Claims or Interests in a single Class; and

(d)        no other Opt-In Form has been submitted or, if any other Opt-In Forms have been submitted with respect to such Claims or Interests, then any such earlier Opt-In Forms are hereby revoked.

Name of Holder: _____

(*print or type*)

Signature: _____

Name of Signatory: _____

(*if other than Holder*)

Title: _____

Address: _____

_____

_____

Telephone Number: _____

Email: _____

Date Completed: _____

**<u>IF YOU HAVE MADE THE OPTIONAL OPT-IN ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-IN FORM AND RETURN IT PROMPTLY BY ONLY ONE OF THE METHODS BELOW.</u>**

(«crednoseq») «l1»                                                      «instance» «ballotid»

Class: «pclass»

| **If by First Class Mail:** |
|:---:|
| Donlin, Recano & Company, LLC<br>Re:  GoHealth, Inc., et al.<br>P.O. Box 2053<br>New York, NY 10272-2042 |
| **If by Hand Delivery or Overnight Mail:** |
| Donlin, Recano & Company, LLC<br>c/o Angeion Group<br>Re:  GoHealth, Inc., et al.<br>200 Vesey Street, 24th Floor<br>New York, New York 10281<br><br>To arrange hand delivery of your Ballot, please email the Claims and Noticing Agent at ghiinfo@angeiongroup.com (with "GoHealth, Inc. Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the anticipated date and time of delivery. |

**OR**

| **By electronic, online submission:** |
|:---|
| The Claims and Noticing Agent will accept Opt-In Forms if properly completed through the Opt-In Portal.    To    submit    your    Opt-In    Form,    please    visit https://www.bankruptcy.angeiongroup.com/gohealthvote.  **Click on the "Balloting" section of the website and follow the instructions to submit your Opt-In Form.**<br><br>Creditors who submit an Opt-In Form using the Opt-In Portal should NOT also submit a paper Opt-In Form.<br><br>**The Claims and Noticing Agent's Opt-In Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission.  Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.** |

Parties that submit their Opt-In Form using the Opt-In Portal should **NOT** also submit a paper Opt-In Form.

| **THE OPT-IN DEADLINE IS <u>JULY 8, 2026</u>, AT 4:00 P.M., PREVAILING EASTERN TIME.** |
|:---|
| THE CLAIMS AND NOTICING AGENT MUST ACTUALLY RECEIVE YOUR OPT IN ELECTION ON OR BEFORE THE OPT-IN DEADLINE.  IF YOU HAVE ANY QUESTIONS REGARDING THIS OPT-IN FORM, PLEASE CONTACT: GHIINFO@ANGEIONGROUP.COM (WITH "GOHEALTH SOLICITATION INQUIRY" IN THE SUBJECT LINE) FOR FURTHER ASSISTANCE. |

Class: «pclass»

**RE: GOHEALTH., et al.,**

||||||||

«barhuman»    («seq»/«pclass»)
«l1»
«l2»
«l3»
«l4»
«l5»
«l6»

BID: «ballotid»

||||||||||

EXHIBIT C

Class: «pclass»

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GOHEALTH, INC., *et al.*,[1] | ) | Case No. 26-10914 (TMH) |
|  | ) |  |
| Debtors. | ) | (Joint Administration Requested) |
|  | ) |  |

## NOTICE OF NON-VOTING STATUS
## REGARDING RELEASES TO HOLDERS OF IMPAIRED
## CLAIMS OR INTERESTS CONCLUSIVELY DEEMED TO REJECT THE PLAN

**PLEASE TAKE NOTICE THAT** on June 10, 2026, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [Docket No. 57] (the "Scheduling Order"): (a) authorizing the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes on the *Joint Prepackaged Chapter 11 Plan of GoHealth, Inc. and Its Debtor Affiliates* [Docket No. 5] (as modified, amended, or supplemented from time to time, the "Plan");[2] (b) approving the solicitation materials and documents to be included in the solicitation packages; (c) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan; and (d) granting related relief.

**PLEASE TAKE FURTHER NOTICE THAT** because of the nature and treatment of your Claim or Interest under the Plan, ***you are not entitled to vote on the Plan***. Specifically, under the terms of the Plan, as a Holder of a Claim or Interest that is Impaired and conclusively presumed to have rejected the Plan pursuant to section 1126(g) of the Bankruptcy Code, you are ***not*** entitled to vote on the Plan. Your treatment under the Plan will be consistent with the other Holders of Interests that are in the below Class:

| Class | Treatment |
|---|---|
| GoHealth, Inc. Class B Common Stock | On the Effective Date, all GoHealth, Inc. Class B Common Stock shall be cancelled, released, discharged, extinguished, and of no further force or effect, and Holders of such GoHealth, Inc. Class B Common Stock shall receive no distribution. |

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Court will consider Confirmation of the Plan and final approval of the Disclosure Statement (the "Confirmation Hearing") will commence on **July 16, 2026, at 1:00 p.m., prevailing Eastern Time**, before the Honorable Judge Thomas M. Horan, in the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline for filing objections to the Plan and final approval of the Disclosure Statement is **July 8, 2026, at 4:00 p.m., prevailing Eastern Time** (the "Plan Objection Deadline"). All objections to the relief sought at the Confirmation Hearing ***must***: (a) be in writing; (b) conform to

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers are: GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063). The location of the Debtors' service address for purposes of these chapter 11 cases is: 222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan, the Disclosure Statement, or the Disclosure Statement Order, as applicable.

(«crednoseq») «l1»                                                                                          «instance» «ballotid»

Class: «pclass»

the Bankruptcy Code, Bankruptcy Rules, the Local Rules, and any orders of the Court; (c) state, with particularity, the basis and nature of any objection to the Plan or Disclosure Statement and, if practicable, a proposed modification to the Plan that would resolve such objection; and (d) be filed with the Court on or before the Plan Objection Deadline.

**PLEASE TAKE FURTHER NOTICE THAT** ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D CONTAINS A THIRD PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.   Not consenting to the releases contained in Article VIII.D of the Plan is at your discretion.  If you submit your notice with the below opt-in box checked, you will consent to the releases contained in Article VIII.D of the Plan to the maximum extent permitted by applicable law.  If you do not submit the Opt-In Form, you will not be deemed to consent to the Releases contained in Article VIII.D of the Plan.

> **THE DISCLOSURE STATEMENT, THE PLAN, AND OTHER RELATED DOCUMENTS MAY BE ACCESSED FREE OF CHARGE AT HTTP://WWW.BANKRUPTCY.ANGEIONGROUP.COM/GOHEALTH**

The Claims and Noticing Agent will accept Opt-In Forms if properly completed through the Opt-In Portal.  To submit your Opt-In Form, please visit https://www.bankruptcy.angeiongroup.com/gohealthvote (the "Opt-In Portal"), **click on the "Balloting" section of the website and follow the instructions to submit your** Opt-In Form.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your Opt-In Form**

**Unique Opt-In Form ID#:«EballotID»**

Creditors who submit an Opt-In Form using the Opt-In Portal should NOT also submit a paper Opt-In Form.

**The Claims and Noticing Agent's Opt-In Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission.  Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.**

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a physical copy of the Disclosure Statement, the Plan, the Plan Supplement, the Opt-In Form, or related documents, you should contact Donlin, Recano & Company, LLC, the claims and noticing agent retained by the Debtors in these chapter 11 cases (the "Claims and Noticing Agent"), by:  (a) writing via first class mail, to Donlin, Recano & Company, LLC, c/o Angeion Group, 200 Vesey Street, 24th Floor, New York, NY 10281; (b) writing via electronic mail to ghiinfo@angeiongroup.com (with "GoHealth, Inc. Solicitation Inquiry" in the subject line); or (c) calling the Debtors' restructuring hotline at +1-877-583-1578 (U.S./Canada, toll-free) or +1-332-284-1398 (International, toll).  You may also obtain copies of any pleadings filed in these chapter 11 cases (i) for a fee via PACER at https://www.deb.uscourts.gov or (ii) at no charge from Donlin, Recano & Company LLC by accessing the Debtors' restructuring website at https://www.bankruptcy.angeiongroup.com/gohealth.  The Plan Supplement will be filed with the Court no later than July 1, 2026.

[*Remainder of page intentionally left blank.*]

(«crednoseq») «l1»                                                                          «instance» «ballotid»

Dated:  June 10, 2026
Wilmington, Delaware

*/s/ Laura Davis Jones*

| | |
|---|---|
| **PACHULSKI STANG ZIEHL & JONES LLP** | **KIRKLAND & ELLIS LLP** |
| Laura Davis Jones (DE Bar 2436) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| James O'Neill (DE Bar 4042) | Anup Sathy, P.C. (*pro hac vice* pending) |
| Edward A. Corma (DE Bar 6718) | Alexandra F. Schwarzman, P.C. (*pro hac vice* pending) |
| 919 North Market Street, 17th Floor | David R. Gremling (*pro hac vice* pending) |
| Wilmington, Delaware 19801 | 333 West Wolf Point Plaza |
| Telephone:     (302) 652-4100 | Chicago, Illinois 60654 |
| Facsimile:     (302) 652-4400 | Telephone:     (312) 862-2000 |
| Email:          ljones@pszjlaw.com | Facsimile:     (312) 862-2200 |
|                   joneill@pszjlaw.com | Email:          anup.sathy@kirkland.com |
|                   ecorma@pszjlaw.com |                   alexandra.schwarzman@kirkland.com |
| |                   dave.gremling@kirkland.com |

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

Class: «pclass»

**OPTIONAL: RELEASE OPT-IN FORM**

You are receiving this optional opt-in form (the "Opt-In Form") because you are or may be a Holder of a Claim or Interest that is not entitled to vote on the *Joint Prepackaged Chapter 11 Plan of GoHealth, Inc. and Its Debtor Affiliates* [Docket No. 5] (as may be amended, supplemented, or otherwise modified from time to time, the "Plan"). Holders of Claims or Interests may opt in to the Third-Party Release set forth in the Plan by completing and submitting this form by **July 8, 2026, at 4:00 p.m., prevailing Eastern Time** (the "Opt-In Deadline"). Holders of Claims or Interests may affirmatively opt in by, no later than the Opt-In Deadline, submitting this form in accordance with the directions herein.

**If you believe you are a Holder of a Claim or Interest with respect to the Debtors and choose to opt in to the Third-Party Release set forth in Article VIII.D of the Plan, please either** (i) promptly complete, sign, and date this Opt-In Form and return it via first class mail, overnight courier, or hand delivery to Donlin, Recano & Company, LLC (the "Claims and Noticing Agent") at the address set forth below or (ii) submit your Opt-In Form through the Claims and Noticing Agent's online portal (the "Opt-In Portal") in accordance with the directions provided below. Parties that submit their Opt-In Form using the Opt-In Portal should NOT also submit a paper Opt-In Form.

**THIS OPT-IN FORM MUST BE ACTUALLY RECEIVED (WHETHER A PHYSICAL COPY IS RETURNED OR THE OPT-IN FORM IS COMPLETED ONLINE) BY THE CLAIMS AND NOTICING AGENT BY THE OPT-IN DEADLINE. IF THE OPT-IN FORM IS RECEIVED AFTER THE OPT-IN DEADLINE, IT WILL NOT BE COUNTED.**

**Item 1.**        **Important information regarding releases under the Plan.**[1]

Article VIII.C of the Plan provides for a release by the Debtors (the "**Debtor Release**"):

**Except as otherwise specifically provided in the Plan or the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, in exchange for good and valuable consideration, including the obligations of the Debtors under the Plan and the contributions and services of the Released Parties in facilitating the implementation of the restructuring contemplated by the Plan, the adequacy of which is hereby confirmed, as of the Effective Date, each Released Party is, and is deemed to be, hereby conclusively, absolutely, unconditionally, irrevocably, and forever released and discharged by and on behalf of each and all of the Debtors, their Estates, and the Reorganized Debtors, in each case on behalf of themselves and their respective successors, assigns, and representatives, and any and all other Entities who may purport to assert any Claim or Cause of Action, directly or derivatively, by, through, for, or because of the foregoing Entities, from any and all Claims and Causes of Action, whether known or unknown, including any derivative claims asserted or assertable on behalf of the Debtors, their Estates, and the Reorganized Debtors, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or herein-after arising, whether in Law or equity, whether sounding in tort or contract, whether arising under federal or state statutory or common Law, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their Estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively), or on behalf of the Holder of any Claim against, or Interest in, a Debtor or other Entity, or that any Holder of any Claim against or Interest in a Debtor or other Entity could have asserted on behalf of the Debtors based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the capital structure, management, ownership, or operation thereof or otherwise), the purchase, sale, or rescission of any Security of the Debtors or the Reorganized Debtors, the Restructuring Transactions, the Chapter 11 Cases, the Debtors' in or out-of-court restructuring efforts, the subject matter of, or the transactions or events**

---

[1]  The Plan provisions referenced herein are for summary purposes only and do not include all provisions of the Plan that may affect your rights. If there is any inconsistency between the provisions set forth herein and the Plan, the Plan governs. Please read the Plan carefully before completing this Opt-In Form. Defined terms used but not defined herein shall have the meaning ascribed to such term as in the Plan.

(«crednoseq») «l1»                                                    «instance» «ballotid»

1

giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements or interaction between or among any Debtor and any Released Party, the distribution of any Cash or other property of the Debtors to any Released Party, the assertion or enforcement of rights or remedies against the Debtors, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, intercompany transactions between or among the Debtors or between the Debtors and their non-Debtor Affiliates, the Cash Collateral Orders, the Confirmation Order, any other Definitive Document, the formulation, preparation, dissemination, negotiation, or filing of the Disclosure Statement, the Plan, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release, or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Released Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, the Plan Supplement, or any other Definitive Document, or any Restructuring Transaction, the solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement under the Restructuring Transactions, or upon any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.

Notwithstanding anything to the contrary in the foregoing Debtor Release, the Debtor Release set forth above does not release (1) any post-Effective Date obligations of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan; (2) any Causes of Action specifically retained by the Debtors pursuant to a schedule of retained Causes of Action to be attached as an exhibit to the Plan Supplement; or (3) any Released Party from actual fraud, willful misconduct, or gross negligence, in each case, as determined by a Final Order.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is:  (1) in exchange for the good and valuable consideration provided by each of the Released Parties, including, without limitation, the Released Parties' substantial contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action released pursuant to the Debtor Release.

Article VIII.D of the Plan provides for a third-party release by the Releasing Parties (the "**Third-Party Release**"):

Except as otherwise specifically provided in the Plan or the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, in exchange for good and valuable consideration, the adequacy of which is hereby confirmed, as of the Effective Date, each Releasing Party is deemed to have, hereby conclusively, absolutely, unconditionally, irrevocably and forever released and discharged each Debtor, Reorganized Debtor, and Released Party from any and all Claims and Causes of Action, whether known or unknown, including any derivative claims asserted or assertable on behalf of the Debtors, the Reorganized Debtors, and their Estates (as applicable) whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, whether in Law or equity, whether sounding in tort or contract, whether arising under federal or state statutory or common Law, or any other applicable international, foreign, or domestic law, rule, statute, regulation, treaty, right, duty, requirement, or otherwise, that such Holders or their Estates, Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, representatives, consultants, agents, and any other Persons claiming under or through them would have been legally entitled to assert in their own right (whether individually or collectively) or on behalf of the Holder of any Claim against, or Interest in, a Debtor, the Reorganized Debtors, or their Estates or other Entity, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (including the capital structure, management, ownership, or operation

thereof or otherwise), the purchase, sale, or rescission of any Security of the Debtors or the Reorganized Debtors, the Restructuring Transactions, the Chapter 11 Cases, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, the business or contractual arrangements between any Debtor and any Released Party, the distribution of any Cash or other property of the Debtors to any Released Party, the assertion or enforcement of rights or remedies against the Debtors, the restructuring of any Claim or Interest before or during the Chapter 11 Cases, the Debtors' in or out-of-court restructuring efforts, intercompany transactions between or among the Debtors or between the Debtors and their non-Debtor Affiliates, the Cash Collateral Orders, the Confirmation Order, any other Definitive Document, the formulation, preparation, dissemination, negotiation, or filing of the Plan, the Disclosure Statement, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release, or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Released Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, or the Plan Supplement, any other Definitive Document, the solicitation of votes with respect to the Plan, the pursuit of Confirmation, the pursuit of Consummation, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date.

Notwithstanding anything to the contrary in the foregoing Third-Party Release, the Third-Party Release set forth above does not release (1) any post-Effective Date obligations of any party or Entity under the Plan, the Confirmation Order, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan; (2) the rights of any Holder of Allowed Claims to receive distributions under the Plan; (3) any Causes of Action specifically retained by the Debtors pursuant to a schedule of retained Causes of Action to be attached as an exhibit to the Plan Supplement; or (4) any Claims against a Released Party arising from actual fraud, willful misconduct, or gross negligence, in each case, as determined by a Final Order.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained herein, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the Confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by each of the Released Parties, including, without limitation, the Released Parties' substantial contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action released pursuant to the Third-Party Release, except as provided therein.

<u>Definitions Related to the Debtor Release and the Third-Party Release:</u>

UNDER THE PLAN, "***CAUSES OF ACTION***" MEANS ANY CLAIMS, CROSS CLAIMS, THIRD-PARTY CLAIMS, INTERESTS, DAMAGES, REMEDIES, CAUSES OF ACTION, DEMANDS, RIGHTS, ACTIONS, CONTROVERSIES, PROCEEDINGS, AGREEMENTS, SUITS, OBLIGATIONS, LIABILITIES, LOSS, DEBT, FEE OR EXPENSE, JUDGMENT, ACCOUNTS, DEFENSES, OFFSETS, POWERS, PRIVILEGES, LICENSES, LIENS, INDEMNITIES, CONTRIBUTIONS, GUARANTIES, AND FRANCHISES OF ANY KIND OR CHARACTER WHATSOEVER, WHETHER KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, EXISTING OR HEREINAFTER ARISING, CONTINGENT OR NON-CONTINGENT, LIQUIDATED OR UNLIQUIDATED, SECURED OR UNSECURED, ASSERTABLE, DIRECTLY OR DERIVATIVELY, MATURED OR UNMATURED, SUSPECTED OR UNSUSPECTED, WHETHER ARISING BEFORE, ON, OR AFTER THE PETITION DATE, IN CONTRACT, TORT, LAW, EQUITY, OR OTHERWISE. CAUSES OF ACTION ALSO INCLUDE: (A) ALL RIGHTS OF SETOFF, COUNTERCLAIM, OR RECOUPMENT AND CLAIMS UNDER CONTRACTS OR FOR BREACHES OF DUTIES IMPOSED BY LAW OR IN EQUITY; (B) THE RIGHT TO OBJECT TO OR OTHERWISE CONTEST CLAIMS OR INTERESTS; (C) CLAIMS

PURSUANT TO SECTION 362 OR CHAPTER 5 OF THE BANKRUPTCY CODE; (D) SUCH CLAIMS AND DEFENSES AS FRAUD, MISTAKE, DURESS, AND USURY, AND ANY OTHER DEFENSES SET FORTH IN SECTION 558 OF THE BANKRUPTCY CODE; AND (E) ANY AVOIDANCE ACTIONS.

UNDER THE PLAN, "***RELEASED PARTIES***" MEANS, COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH: (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE AGENTS; (D) THE RELEASING PARTIES; (E) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (F); AND (F) EACH RELATED PARTY OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (E).

UNDER THE PLAN, "***RELEASING PARTIES***" MEANS, COLLECTIVELY, AND IN EACH CASE IN ITS CAPACITY AS SUCH: (A) THE DEBTORS; (B) THE REORGANIZED DEBTORS; (C) THE AGENTS; (D) ALL HOLDERS OF CLAIMS IN CLASS 3 AND CLASS 4 WHO VOTE TO ACCEPT THE PLAN; (E) ALL HOLDERS OF INTERESTS IN CLASS 6 AND CLASS 8 WHO AFFIRMATIVELY OPT IN TO THE RELEASES SET FORTH IN THE PLAN; (F) ALL HOLDERS OF CLAIMS OR INTERESTS WHO ARE PRESUMED TO ACCEPT THE PLAN AND AFFIRMATIVELY OPT IN TO THE RELEASES SET FORTH IN THE PLAN; (G) ALL HOLDERS OF CLAIMS OR INTERESTS WHO ARE DEEMED TO REJECT THE PLAN AND AFFIRMATIVELY OPT IN TO THE RELEASES SET FORTH IN THE PLAN; (H) EACH CURRENT AND FORMER AFFILIATE OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (I); AND (I) EACH RELATED PARTY OF EACH ENTITY IN CLAUSE (A) THROUGH CLAUSE (H) FOR WHICH SUCH ENTITY IS LEGALLY ENTITLED TO BIND SUCH RELATED PARTY TO THE RELEASES CONTAINED IN THE PLAN.[2]

**OPTIONAL RELEASE ELECTION**. **YOU MAY ELECT TO OPT IN TO THE RELEASE CONTAINED IN ARTICLE VIII.D OF THE PLAN ONLY IF YOU CHECK THE BOX BELOW:**

**The Undersigned Holder of Claims or Interests elects to OPT IN to the Third-Party Release**

☐

**Election to withhold consent is at your option. If you would otherwise be entitled to a release under the Plan but you do not vote to opt in to the Third-Party Release, you will not be granted a release from the Releasing Parties under the Plan.**

Article VIII.E of the Plan provides for an exculpation of certain parties (the "**Exculpation**"):

**Except as otherwise expressly provided in the Plan or the Confirmation Order, to the fullest extent permitted by applicable law and without affecting or limiting either the Debtor Release or the Third-Party Release, no Exculpated Party shall have or incur any liability for, and each Exculpated Party is exculpated**

---

2   For the avoidance of doubt, unless expressly indicated on a Ballot voting to accept the Plan, the members of the Ad Hoc Revolver Group participating in the Plan are doing so only in their capacity as holders of Super-Priority Loan Claims and/or First Lien Claims as of the Petition Date, and any actions taken by a member of the Ad Hoc Revolver Group in connection with the Plan and the Restructuring Transactions as well as any releases provided in connection with the Plan are only with respect to such lender's interest in the Super-Priority Loan Claims or First Lien Claims that are now owned or subsequently acquired by such member of the Ad Hoc Revolver Group. In addition, the provisions of the Plan shall only apply to such trading desk(s), fund(s), account, branch, Affiliate(s), unit and/or business group(s) that have a beneficial interest in such Claim and shall not apply to any other trading desk(s), fund(s), account, branch, Affiliate(s), unit and/or business group(s) of the members of the Ad Hoc Revolver Group, which, so long as they are not acting at the direction of or for the benefit of such member of the Ad Hoc Revolver Group or such Ad Hoc Revolver Group member's investment in the Debtors, will not be considered "Releasing Parties" or "Released Parties" under the Plan.

from, any Claim or Cause of Action arising prior to the Effective Date in connection with, relating to, or arising out of, the Chapter 11 Cases, the formulation, preparation, dissemination, negotiation, or filing of the Plan, Disclosure Statement, the Plan Supplement, the Exit Facilities, the Exit Facility Documents, the New Equity Interests, the Cash Collateral Orders, any other Definitive Document, or any Restructuring Transaction, contract, instrument, release or other agreement or document (including any legal opinion requested by any Entity regarding any transaction, contract, instrument, document or other agreement contemplated by the Plan or the reliance by any Exculpated Party on the Plan or the Confirmation Order in lieu of such legal opinion) relating to any of the foregoing, created or entered into in connection with the Plan, the Disclosure Statement, the Cash Collateral Orders, the Plan Supplement, the negotiation and pursuit of the Definitive Documents, the Plan Supplement, the pursuit of Confirmation, the pursuit of Consummation, any preference, fraudulent transfer, or other avoidance claim arising pursuant to chapter 5 of the Bankruptcy Code or other applicable law, the administration and implementation of the Plan, including the issuance or distribution of Securities pursuant to the Plan, or the distribution of property under the Plan or any other related agreement, or upon any other related act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date, except for claims related to any act or omission that is determined in a Final Order to have constituted actual fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.

The Exculpated Parties have acted in compliance with the applicable provisions of the Bankruptcy Code with regard to the solicitation of votes to accept or reject the Plan and distribution of consideration pursuant to the Plan and, therefore, are not, and on account of such distributions will not, be liable at any time for the violation of any applicable law, rule, or regulation governing the solicitation of acceptances or rejections of the Plan or such distributions made pursuant to the Plan, including the issuance of Securities thereunder. In addition, notwithstanding the foregoing, the exculpation shall not release any obligation or liability of any Entity for any post-Effective Date obligation under the Plan or any document, instrument or agreement (including those set forth in the Plan Supplement) executed to implement the Plan.

Article VIII.F of the Plan establishes an injunction (the "**Injunction**"):

Except as otherwise specifically provided in the Plan or the Confirmation Order or for obligations issued or required to be paid pursuant to the Plan or the Confirmation Order, all Entities who have held, hold, or may hold Claims, Interests or Causes of Action that have been released, discharged, settled, or are subject to exculpation under the Plan are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors, the Reorganized Debtors, the Exculpated Parties, or the Released Parties: (1) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (2) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against such Entities on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (3) creating, perfecting, or enforcing any encumbrance of any kind against such Entities or the property or the estates of such Entities on account of or in connection with or with respect to any such Causes of Action, Claims or Interests; (4) asserting any right of setoff, subrogation or recoupment of any kind against any obligation due from such Entities or against the property of such Entities, in each case, on account of or in connection with or with respect to any such Causes of Action, Claims or Interests unless such Holder has Filed a motion requesting the right to perform such setoff on or before the Effective Date, and notwithstanding an indication of a claim or interest or otherwise that such Holder asserts, has, or intends to preserve any right of setoff pursuant to applicable law or otherwise; and (5) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Causes of Action, Claims or Interests released, discharged, subject to exculpation, or settled pursuant to the Plan.

Upon entry of the Confirmation Order, all Holders of Claims and Interests and their respective current and former employees, agents, officers, directors, managers, principals, and direct and indirect Affiliates, in their capacities as such, shall be enjoined from taking any actions to interfere with the implementation or Consummation of the Plan. Each Holder of an Allowed Claim by accepting, or being eligible to accept,

**distributions under or Reinstatement of such Claim or Interest, as applicable, pursuant to the Plan, shall be deemed to have consented to the injunction provisions set forth in the Plan.**

**No Person or Entity may commence or pursue a Claim or Cause of Action of any kind against the Debtors, the Reorganized Debtors, the Exculpated Parties, or the Released Parties that relates to or is reasonably likely to relate to any act or omission in connection with, relating to, or arising out of a Claim or Cause of Action released, discharged, settled, or that is subject to <u>Article VIII.C</u>, <u>Article VIII.D</u>, and <u>Article VIII.E</u> of the Plan, without the Bankruptcy Court (1) first determining, after notice and a hearing, that such Claim or Cause of Action represents a colorable Claim of any kind, and (2) specifically authorizing such Person or Entity to bring such Claim or Cause of Action against any such Debtor, Reorganized Debtor, Exculpated Party, or Released Party.**

<u>**Item 2**</u>.        **Certifications.**

By signing this Opt-In Form, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)        as of the Voting Record Date, either: (i) the Entity is the Holder of a Claim or Interest; or (ii) the Entity is an authorized signatory for the Entity that is a Holder of a Claim or Interest;

(b)        the Entity (or in the case of an authorized signatory, the Holder) has received a copy of the *Notice of Non-Voting Status Regarding Releases to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan* and that this Opt-In Form is made pursuant to the terms and conditions set forth therein;

(c)        the Entity has submitted the same respective election concerning the releases with respect to all Claims or Interests in a single Class; and

(d)        no other Opt-In Form has been submitted or, if any other Opt-In Forms have been submitted with respect to such Claims or Interests, then any such earlier Opt-In Forms are hereby revoked.

(«crednoseq») «l1»                                                                                             «instance» «ballotid»

Class: «pclass»

Name of Holder:_____
(*print or type*)

Signature:_____

Name of Signatory:_____
(*if other than Holder*)

Title: _____

Address:_____

_____

_____

Telephone Number:_____

Email:_____

Date Completed:_____

**IF YOU HAVE MADE THE OPTIONAL OPT-IN ELECTION, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-IN FORM AND RETURN IT PROMPTLY BY ONLY ONE OF THE METHODS BELOW.**

| **If by First Class Mail:** |
| --- |
| Donlin, Recano & Company, LLC<br>Re:  GoHealth, Inc., et al.<br>P.O. Box 2053<br>New York, NY 10272-2042 |
| **If by Hand Delivery or Overnight Mail:** |
| Donlin, Recano & Company, LLC<br>c/o Angeion Group<br>Re:  GoHealth, Inc., et al.<br>200 Vesey Street, 24th Floor<br>New York, New York 10281<br><br>To arrange hand delivery of your Ballot, please email the Claims and Noticing Agent at ghiinfo@angeiongroup.com (with "GoHealth, Inc. Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the anticipated date and time of delivery. |

**OR**

(«crednoseq») «l1»                                                      «instance» «ballotid»

Class: «pclass»

---

**By electronic, online submission:**

The Claims and Noticing Agent will accept Opt-In Forms if properly completed through the Opt-In Portal. To submit your Opt-In Form, please visit https://www.bankruptcy.angeiongroup.com/gohealthvote. **Click on the "Balloting" section of the website and follow the instructions to submit your Opt-In Form.**

Creditors who submit an Opt-In Form using the Opt-In Portal should NOT also submit a paper Opt-In Form.

**The Claims and Noticing Agent's Opt-In Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission. Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.**

---

Parties that submit their Opt-In Form using the Opt-In Portal should **NOT** also submit a paper Opt-In Form.

---

**THE OPT-IN DEADLINE IS JULY 8, 2026, AT 4:00 P.M., PREVAILING EASTERN TIME.**

THE CLAIMS AND NOTICING AGENT MUST ACTUALLY RECEIVE YOUR OPT IN ELECTION ON OR BEFORE THE OPT-IN DEADLINE. IF YOU HAVE ANY QUESTIONS REGARDING THIS OPT-IN FORM, PLEASE CONTACT: GHIINFO@ANGEIONGROUP.COM (WITH "GOHEALTH SOLICITATION INQUIRY" IN THE SUBJECT LINE) FOR FURTHER ASSISTANCE.

---

(«crednoseq») «l1»                                                      «instance» «ballotid»

Class: «pclass»

**RE: GOHEALTH., et al.,**

▌▌‖‖▌▌▌▌▌

«barhuman»    («seq»/«pclass»)
«l1»
«l2»
«l3»
«l4»
«l5»
«l6»

BID: «ballotid»

▌▌▌▌▌▌▌▌▌▌▌

(«crednoseq») «l1»                                                    «instance» «ballotid»

# EXHIBIT D

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GOHEALTH, INC., *et al.*,[1] | ) | Case No. 26-10914 (TMH) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF
INTERIM ORDER
(I) APPROVING NOTIFICATION
AND HEARING PROCEDURES FOR
CERTAIN TRANSFERS OF AND DECLARATIONS
OF WORTHLESSNESS WITH RESPECT TO STOCK,
(II) DIRECTING THAT CERTAIN TRANSFERS OF AND
DECLARATIONS OF WORTHLESSNESS WITH RESPECT
TO STOCK IN VIOLATION OF THE PROCEDURES SHALL
BE NULL AND VOID, AND (III) GRANTING RELATED RELIEF**

**TO: ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF THE EXISTING CLASSES OF CLASS A COMMON STOCK (THE "COMMON STOCK") OR PREFERRED STOCK (THE "PREFERRED STOCK," AND TOGETHER WITH THE COMMON STOCK, THE "STOCK") OF GOHEALTH, INC.:**

**PLEASE TAKE NOTICE** that on June 7, 2026 (the "Petition Date"), the above-captioned debtors and debtors in possession (collectively, the "Debtors"), filed petitions with the United States Bankruptcy Court for the District of Delaware (the "Court") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers, are: GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063). The location of the Debtors' service address for purposes of these chapter 11 cases is: 222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

**PLEASE TAKE FURTHER NOTICE** that on the Petition Date, the Debtors filed the *Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Stock, (II) Directing That Certain Transfers of and Declarations of Worthlessness with Respect to Stock in Violation of the Procedures Shall Be Null and Void, and (III) Granting Related Relief* [Docket No. 16] (the "Motion").

**PLEASE TAKE FURTHER NOTICE** that on June 10, 2026, the Court entered the *Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Stock, (II) Directing That Certain Transfers of and Declarations of Worthlessness with Respect to Stock in Violation of the Procedures Shall Be Null and Void, and (III) Granting Related Relief* [Docket No. 66] (the "Interim Order") approving procedures for certain transfers of and declarations of worthlessness with respect to Stock, set forth in **Exhibit 1** attached to the Interim Order (the "Procedures").[2]

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock or Beneficial Ownership of Common Stock or Preferred Stock or Beneficial Ownership of Preferred Stock in violation of the Procedures, and any such transaction in violation of the Procedures shall be null and void *ab initio*.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, the Procedures shall apply to the holding and transfers of Common Stock or any Beneficial Ownership

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Interim Order or the Motion, as applicable.

2

of Common Stock or Preferred Stock or Beneficial Ownership of Preferred Stock, by a Substantial

Shareholder or someone who may become a Substantial Shareholder.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Order, a 50-Percent

Shareholder may not claim a worthless stock deduction with respect to Common Stock or any

Beneficial Ownership of Common Stock or Preferred Stock or Beneficial Ownership of Preferred

Stock in violation of the Procedures, and any such deduction in violation of the Procedures shall

be null and void *ab initio*, and the 50-Percent Shareholder shall be required to file an amended tax

return revoking such proposed deduction.

PLEASE TAKE FURTHER NOTICE that pursuant to the Interim Order, upon the

request of any person or entity, the proposed notice, claims, and solicitation agent for the Debtors,

Donlin, Recano & Company, LLC, will provide a copy of the Interim Order and a form of each of

the declarations required to be filed by the Procedures in a reasonable period of time.

Such declarations are also available via PACER on the Court's website at

https://www.deb.uscourts.gov for a fee, or free of charge by accessing the Debtors' restructuring

website at: https://www.bankruptcy.angeiongroup.com/gohealth.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Order, failure to

follow the Procedures set forth in the Interim Order shall constitute a violation of, among other

things, the automatic stay provisions of section 362 of the Bankruptcy Code.

PLEASE TAKE FURTHER NOTICE that the final hearing (the "Final Hearing") on the

Motion shall be held on July 6, 2026, at 10:00 a.m., (prevailing Eastern Time).  Any objections or

responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m. (prevailing

Eastern Time) on June 29, 2026 and shall be served on:  (a) the Debtors, GoHealth, Inc., 222 West

Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654, Attn.  Bradley Burd, Chief Legal

3

Officer and Corporate Secretary (bburd@gohealth.com); (b) proposed co-counsel to the Debtors, (i) Kirkland & Ellis LLP, 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn. Anup Sathy, P.C. (anup.sathy@kirkland.com), Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com), and David R. Gremling (dave.gremling@kirkland.com), and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn. Laura Davis Jones (ljones@pszjlaw.com), James E. O'Neill (joneill@pszjlaw.com), and Edward A. Corma (ecorma@pszjlaw.com); (c) counsel to the Ad Hoc TL Group, (i) Akin Gump Strauss Hauer & Feld LLP, Robert S. Strauss Tower, 2001 K. Street, N.W., Washington, D.C. 20006, Attn. Scott L. Alberino (salberino@akingump.com) and Benjamin L. Taylor (taylorb@akingump.com), (ii) Akin Gump Strauss Hauer & Feld LLP, 2300 N. Field Street, Suite 1800, Dallas, Texas 75201, Attn. Nicholas J. Houpt (nhoupt@akingump.com), and (iii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Michael R. Nestor (mnestor@ycst.com) and Robert Poppiti (rpoppiti@ycst.com); (d) counsel to the Ad Hoc Revolver Group, (i) Cahill Gordon & Reindel LLP, 32 Old Slip, New York, New York 10005, Attn. Joel Moss (jmoss@cahill.com) and Jordan Wishnew (jwishnew@cahill.com), and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market St., 16th Floor, Wilmington, Delaware 19899, Attn.: Derek C. Abbott (dabbott@morrisnichols.com); (e) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn. Benjamin A. Hackman (benjamin.a.hackman@usdoj.gov); and (f) any statutory committee appointed in these chapter 11 cases. In the event no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without need for the Final Hearing.

**PLEASE TAKE FURTHER NOTICE** that nothing in the Interim Order shall preclude any person desirous of acquiring any Stock from requesting relief from the Interim Order from this Court, subject to the Debtors' and the other Notice Parties' rights to oppose such relief.

**PLEASE TAKE FURTHER NOTICE** that other than to the extent that the Interim Order expressly conditions or restricts transfers of or declarations of worthlessness with respect to Beneficial Ownership of Stock, nothing in the Interim Order or in the Motion shall, or shall be deemed to, prejudice, impair, or otherwise alter or affect the rights of any holders of Stock, including in connection with the treatment of any such stock under any chapter 11 plan or any applicable bankruptcy court order.

**PLEASE TAKE FURTHER NOTICE** that any prohibited purchase, sale, or other transfer of, or declaration of worthlessness with respect to Common Stock, Beneficial Ownership of Common Stock, or option with respect to Common Stock, or Preferred Stock or Beneficial Ownership of Preferred Stock, or option with respect to Preferred Stock in violation of the Interim Order is prohibited and shall be null and void *ab initio* and may be subject to additional sanctions as this Court may determine**.**

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Interim Order are in addition to the requirements of Fed. R. Bankr. P. 3001(e) and applicable law and do not excuse compliance therewith.

Dated:  June 7, 2026
Wilmington, Delaware

*/s/ Laura Davis Jones*

| | |
|---|---|
| **PACHULSKI STANG ZIEHL & JONES LLP** | **KIRKLAND & ELLIS LLP** |
| Laura Davis Jones (DE Bar No. 2436) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| James E. O'Neill (DE Bar No. 4042) | Anup Sathy, P.C. (*pro hac vice* pending) |
| Edward A. Corma (DE Bar No. 6718) | Alexandra F. Schwarzman, P.C. (*pro hac vice* pending) |
| 919 North Market Street, 17th Floor | David R. Gremling (*pro hac vice* pending) |
| Wilmington, Delaware 19801 | 333 West Wolf Point Plaza |
| Telephone:      (302) 652-4100 | Chicago, Illinois 60654 |
| Facsimile:      (302) 652-4400 | Telephone:      (312) 862-2000 |
| Email:           ljones@pszjlaw.com | Facsimile:      (312) 862-2200 |
|                       joneill@pszjlaw.com | Email:           anup.sathy@kirkland.com |
|                       ecorma@pszjlaw.com |                       alexandra.schwarzman@kirkland.com |
| |                       dave.gremling@kirkland.com |

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

# EXHIBIT E

**DONLIN RECANO**

Tel: 212-481-1411
www.donlinrecano.com

All emails and inquiries shall be sent to publicsecuritiesgroup@donlinrecano.com

To Custodians, Banks, Brokers, and Other Nominees (each, a "Nominee"):

**IMPORTANT! PLEASE SERVE NOTICE OF COMMENCEMENT AND NOL NOTICE OF INTERIM ORDER TO THE BENEFICIAL HOLDERS OF THE SECURITY LISTED BELOW\***

*Re: GoHealth Inc., et al[1]., - Case No. 26-10914 (TMH)*

**Note:** GoHealth Inc., et al. (collectively, the "Debtors") will **not** serve i) Notice of Commencement or ii) the NOL Notice of Interim Order directly to the beneficial holders. This mailing will not be handled through the facilities of third-party intermediaries such as Broadridge and Mediant.

***CUSIP No. 38046W204***

Donlin Recano & Co. LLC ("Donlin"), the Agent for GoHealth Inc., et al., was instructed by the Debtors' counsel that the Notices must be served upon holders of the below-referenced CUSIP Number. You are receiving the Notices because your institution was identified by the Depository Trust Company ("DTC") on the Security Position Report ("SPR") as of May 12, 2026 (the "Record Date").

| CUSIP No. | Record Date |
|---|---|
| 38046W204 | May 12, 2026 |

Nominees that hold the aforementioned CUSIP Number in street name must serve the Notices to any beneficial holders immediately after being served with this notice.

If you are not the correct individual or department to research and disburse the requested information, please forward to the proper individual at your firm.

***\*Please note: Neither Donlin nor the Debtors/Trustee will be responsible for any expenses or costs incurred by nominees in notifying their clients pursuant to these instructions. Any and all expenses, costs, or charges of any kind incurred in the process of notifying their respective clients pursuant to these instructions shall be the sole responsibility of the nominee incurring such expenses.***

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification numbers are:  GoHealth, Inc. (3805); Blizzard Midco, LLC (3732); Connected Benefits, LLC (2162); e-TeleQuote Insurance, Inc. (2336); ETQ Holdings, LLC (8260); GoHealth Holdings, LLC (3653); GoHealth, LLC (5175); and Norvax, LLC (3063).  The location of the Debtors' service address for purposes of these chapter 11 cases is:  222 West Merchandise Mart Plaza, Suite 1750, Chicago, Illinois 60654.

Donlin, Recano & Co. LLC, P. O. Box 2053, New York, NY 10272-2042

# EXHIBIT F

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 53 of 271
GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 1 of 201                                                                    06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004791P001-1578A-005<br>214 W HURON<br>214 W HURON ST<br>CHICAGO IL 60654 | 004917P001-1578A-005<br>220 W HURON STREET HOLDINGS LLC<br>AVISON YOUNG<br>PO BOX 6302<br>HICKSVILLE NY 11802-6302 | 005164P001-1578A-005<br>2445 ST ROSE PARKWAY LLC<br>3055 OAK RD<br>WALNUT CREEK CA 94547 | 005056P001-1578A-005<br>3137 EAST ELWOOD LLC<br>3137 E ELWOOD ST<br>STE 150<br>PHOENIX AZ 85034 |
| 004994P001-1578A-005<br>A SAY INC SAY TECHNOLOGIES<br>245 8TH AVE 1040<br>NEW YORK NY 10011 | 001758P001-1578A-005<br>VIVIANA ABARCA<br>ADDRESS INTENTIONALLY OMITTED | 004308P001-1578A-005<br>AMER ABASI<br>ADDRESS INTENTIONALLY OMITTED | 003753P001-1578A-005<br>ABDULMAHDI ABBAS<br>ADDRESS INTENTIONALLY OMITTED |
| 003995P001-1578A-005<br>KIERSTEN ABDELL<br>ADDRESS INTENTIONALLY OMITTED | 002698P001-1578A-005<br>LAFARYN JONES ABDULLAH<br>ADDRESS INTENTIONALLY OMITTED | 001847P001-1578A-005<br>NAFIS ABDULLAH<br>ADDRESS INTENTIONALLY OMITTED | 002737P001-1578A-005<br>TRACI ABDULLAH<br>ADDRESS INTENTIONALLY OMITTED |
| 003621P001-1578A-005<br>JAMES ABIODUN<br>ADDRESS INTENTIONALLY OMITTED | 000960P001-1578A-005<br>CAMERON ABPLANALP<br>ADDRESS INTENTIONALLY OMITTED | 001564P001-1578A-005<br>AIKISHA ABRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 001879P001-1578A-005<br>PHILLON ABRON<br>ADDRESS INTENTIONALLY OMITTED |
| 002947P001-1578A-005<br>LAETITIA ABY<br>ADDRESS INTENTIONALLY OMITTED | 004960P001-1578A-005<br>ACCEDO<br>KM 149 CARRETERA A MASAYA<br>MANAGUA<br>NICARAGUA | 004831P001-1578A-005<br>ACCESS SEARCH INC<br>218 N JEFFERSON ST<br>STE 302<br>CHICAGO IL 60661 | 004825P001-1578A-005<br>ACCURATE BIOMETRICS<br>4849 N MILWAUKEE AVE<br>STE 101<br>CHICAGO IL 60630 |
| 001041P001-1578A-005<br>HARRIET ACHEAMPONG<br>ADDRESS INTENTIONALLY OMITTED | 003080P001-1578A-005<br>JESUS ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 002368P001-1578A-005<br>RAPHAEL ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 004726P001-1578A-005<br>ACTIVE PROSPECT<br>PO BOX 151136<br>AUSTIN TX 78715 |
| 004860P001-1578A-005<br>ACXIOM LLC<br>301 E DAVE WARD DR<br>CONWAY AR 72032 | 005039P001-1578A-005<br>AD BANKER<br>7311 W 130TH ST #160<br>OVERLAND PARK KS 66213 | 004291P001-1578A-005<br>LOVE ADAME<br>ADDRESS INTENTIONALLY OMITTED | 004317P001-1578A-005<br>ROBERT ADAMEC<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 000887P001-1578A-005<br>PHILIP ADAMI<br>ADDRESS INTENTIONALLY OMITTED | 002176P001-1578A-005<br>BENJAMIN ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 001626P001-1578A-005<br>KELLY ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 004417P001-1578A-005<br>KISHA ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002310P001-1578A-005<br>MALEIKA ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 004329P001-1578A-005<br>STACEY ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 001674P001-1578A-005<br>ERIC ADAMSON<br>ADDRESS INTENTIONALLY OMITTED | 003620P001-1578A-005<br>MICHELLE ADDUN<br>ADDRESS INTENTIONALLY OMITTED |
| 002676P001-1578A-005<br>AMALIA ADEJUMO<br>ADDRESS INTENTIONALLY OMITTED | 001796P001-1578A-005<br>ZANDER ADENIYI<br>ADDRESS INTENTIONALLY OMITTED | 004002P001-1578A-005<br>GLODA ADORIO<br>ADDRESS INTENTIONALLY OMITTED | 005666P001-1578A-005<br>ADVANCE BENEFIT ASSOCIATES, INC<br>13910 PARADISE VILLAS GRV<br>COLORADO SPRINGS CO 80921 |
| 004988P001-1578A-005<br>ADVANCE CLIENT SOLUTIONS LLC<br>1111 N WALNUT AVE<br>STE 103<br>NEW BRAUNFELS TX 78130 | 005667P001-1578A-005<br>ADVANCED INSURANCE BROKERAGE, LLC<br>150 KELSEY LN STE 110<br>TAMPA FL 33619 | 005668P001-1578A-005<br>ADVANTAGE HEALTHCARE INC<br>11021 WINNERS CIR STE 102<br>LOS ALAMITOS CA 90720 | 005669P001-1578A-005<br>ADVANTAGE HEALTHCARE LP<br>10542 CALLE LEE<br>LOS ALAMITOS CA 90720 |
| 004812P001-1578A-005<br>AETNA<br>PO BOX 804735<br>CHICAGO IL 60680 | 005368P001-1578A-005<br>AETNA LIFE INSURANCE CO<br>151 FARMINGTON AVE RT65<br>HARTFORD CT 06156 | 005670P001-1578A-005<br>AFFORDABLE CARE FLORIDA INC<br>55 TIERRA CV<br>SAINT JOHNS FL 32259 | 005170P001-1578A-005<br>AFL CIO WORKING AMERICA UNION PRIVILEGE<br>1100 1ST ST NE<br>STE 850<br>WASHINGTON DC 20002 |
| 001515P001-1578A-005<br>BRICE ELOM AGBOGLO<br>ADDRESS INTENTIONALLY OMITTED | 002007P001-1578A-005<br>LEFFIELLE AGBOHLAH<br>ADDRESS INTENTIONALLY OMITTED | 004890P001-1578A-005<br>AGENTSYNC<br>3601 WALNUT ST<br>STE 450<br>DENVER CO 80205 | 003227P001-1578A-005<br>JOEL HERNANDEZ AGOSTINI<br>ADDRESS INTENTIONALLY OMITTED |
| 004216P001-1578A-005<br>JUAN AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 002213P001-1578A-005<br>MICHELLE AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 003558P001-1578A-005<br>LUIS FERNANDEZ AGUILERA<br>ADDRESS INTENTIONALLY OMITTED | 005052P001-1578A-005<br>AHIP<br>PO BOX 7247-6327<br>PHILADELPHIA PA 19170-6327 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

004172P001-1578A-005
MAHMOUD AHMED
ADDRESS INTENTIONALLY OMITTED

002073P001-1578A-005
ISAAC AJIBOLA
ADDRESS INTENTIONALLY OMITTED

000788P001-1578A-005
CONRAD AKIER
ADDRESS INTENTIONALLY OMITTED

005167P001-1578A-005
AKIN GUMP STRAUSS HAUER AND FELD LLP
2001 K ST NW
WASHINGTON DC 20006

002083P001-1578A-005
CRYSTAL AKPAN
ADDRESS INTENTIONALLY OMITTED

000029P001-1578A-005
ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000030P001-1578A-005
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

004637P001-1578A-005
ALABAMA DEPT OF INSURANCE
201 MONROE ST # 502
MONTGOMERY AL 36104

000180P001-1578A-005
ALABAMA DEPT OF LABOR
GREG REED SECRETARY
649 MONROE ST
MONTGOMERY AL 36131

000120P001-1578A-005
ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

000309P001-1578A-005
ALABAMA DEPT OF REVENUE
SALES AND USE TAX
50 NORTH RIPLEY ST
MONTGOMERY AL 36104

004638P001-1578A-005
ALABAMA DEPT OF REVENUE
375 SOUTH RIPLEY ST
MONTGOMERY AL 36104

004979P001-1578A-005
ALABAMA DEPT OF REVENUE
PO BOX 327444
MONTGOMERY AL 36132-7444

000527P001-1578A-005
ALABAMA OCCUPATIONAL SAFETY AND HEALTH
MEDICAL FORUM BLDG 950 22ND ST
NORTH RM 1050
BIRMINGHAM AL 35203

000528P001-1578A-005
ALABAMA OCCUPATIONAL SAFETY AND HEALTH
1141 MONTLIMAR DR
STE 1006
MOBILE AL 33609

000587P001-1578A-005
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

001344P001-1578A-005
MARIA ALAMILLO
ADDRESS INTENTIONALLY OMITTED

002553P001-1578A-005
ERIKA ALANCASTRO
ADDRESS INTENTIONALLY OMITTED

001831P001-1578A-005
SAMUEL ALARCON
ADDRESS INTENTIONALLY OMITTED

000031P001-1578A-005
ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
333 WILLOUGHBY AVE 8TH FL
STE 800 STATE OFFICE BLDG
JUNEAU AK 99811

000181P001-1578A-005
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
CATHERINE MUNOZ COMMISSIONER
PO BOX 11149
JUNEAU AK 99811-1149

000308P001-1578A-005
ALASKA DEPT OF REVENUE
SALES AND USE TAX
550 W 7TH AVE STE 500
ANCHORAGE AK 99501-3555

000588P001-1578A-005
ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405

004627P001-1578A-005
ALASKA DIVISION OF INSURANCE
333 WILLOUGHBY AVE
9TH FL
JUNEAU AK 99801-1770

000121P001-1578A-005
ALASKA JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811-0400

000526P001-1578A-005
ALASKA OCCUPATIONAL SAFETY AND HEALTH (AKOSH)
1251 MULDOON RD STE 109
ANCHORAGE AK 99504

005398P001-1578A-005
ANTHONY LOUIS ALBANO
ADDRESS INTENTIONALLY OMITTED

004701P001-1578A-005
AMY ALBERT
ADDRESS INTENTIONALLY OMITTED

**GoHealth, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**

Page # : 4 of 201                                                                                                    06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 001042P001-1578A-005<br>LAURA LEE ALBRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 002233P001-1578A-005<br>PABLO ALCALA<br>ADDRESS INTENTIONALLY OMITTED | 003198P001-1578A-005<br>ERIC ALCIME<br>ADDRESS INTENTIONALLY OMITTED | 000926P001-1578A-005<br>ANDREW ALCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 001216P001-1578A-005<br>JEIMY VARGAS ALDANA<br>ADDRESS INTENTIONALLY OMITTED | 002550P001-1578A-005<br>SCOTT ALDEN<br>ADDRESS INTENTIONALLY OMITTED | 002690P001-1578A-005<br>JAZMEION ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 004260P001-1578A-005<br>JUSTIN ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED |
| 001335P001-1578A-005<br>REGINA ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 005612P001-1578A-005<br>ROBIN ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 004101P001-1578A-005<br>CHRISTOPHE ALFARO<br>ADDRESS INTENTIONALLY OMITTED | 003329P001-1578A-005<br>KAREEM ALI<br>ADDRESS INTENTIONALLY OMITTED |
| 002787P001-1578A-005<br>YASMINE ALI<br>ADDRESS INTENTIONALLY OMITTED | 003199P001-1578A-005<br>MUHAMMED ALJIJAKLY<br>ADDRESS INTENTIONALLY OMITTED | 000755P001-1578A-005<br>ALL SAVERS INSURANCE CO<br>7440 WOODLAND LN<br>INDIANAPOLIS IN 46278 | 000850P001-1578A-005<br>DONALD ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002788P001-1578A-005<br>MICHAEL ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 001746P001-1578A-005<br>KRISTIN ALLES<br>ADDRESS INTENTIONALLY OMITTED | 004730P001-1578A-005<br>ALLIANCE OF LICENSED MEDICARE<br>INSURANCE AGENCIES ALMIA<br>13620 RANCH RD N 620<br>STE A250<br>AUSTIN TX 78717-6078 | 002206P001-1578A-005<br>ADAM ALLRED<br>ADDRESS INTENTIONALLY OMITTED |
| 001411P001-1578A-005<br>TYLER ALLRED<br>ADDRESS INTENTIONALLY OMITTED | 003908P001-1578A-005<br>MARIO ALMAGUER<br>ADDRESS INTENTIONALLY OMITTED | 002125P001-1578A-005<br>BERNARDO KURKA DE ALMEIDA<br>ADDRESS INTENTIONALLY OMITTED | 003902P001-1578A-005<br>KYLE ALMENDAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001412P001-1578A-005<br>ANTHONY ALMODOVA<br>ADDRESS INTENTIONALLY OMITTED | 004902P001-1578A-005<br>ALPHABET SHOP INC<br>300 EAST ELGIN AVE<br>ELGIN IL 60120 | 001754P001-1578A-005<br>JAMILAH ALSHARIF<br>ADDRESS INTENTIONALLY OMITTED | 001383P001-1578A-005<br>SAMIRA ALSHARIF<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 57 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 5 of 201                                                                                    06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 005514P001-1578A-005<br>JOSEPH D ALSTON<br>ADDRESS INTENTIONALLY OMITTED | 003584P001-1578A-005<br>MALIK ALSTON<br>ADDRESS INTENTIONALLY OMITTED | 001159P001-1578A-005<br>ANDREA ALSTON-SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005447P001-1578A-005<br>DAWN RITA ALTHOUSE<br>ADDRESS INTENTIONALLY OMITTED |
| 001339P001-1578A-005<br>DANIEL ALTMAN<br>ADDRESS INTENTIONALLY OMITTED | 004448P001-1578A-005<br>JENNIFER ALTON<br>ADDRESS INTENTIONALLY OMITTED | 003831P001-1578A-005<br>BENJAMIN AMANI<br>ADDRESS INTENTIONALLY OMITTED | 002552P001-1578A-005<br>NANCY AMARO<br>ADDRESS INTENTIONALLY OMITTED |
| 003333P001-1578A-005<br>CHERYL AMATURE<br>ADDRESS INTENTIONALLY OMITTED | 005124P001-1578A-005<br>AMAZON WEB SVC - AWS<br>PO BOX 84023<br>SEATTLE WA 98124-8423 | 005123P001-1578A-005<br>AMAZON WEB SVCS - AWS<br>DAVID A ZAPOLSKY<br>SENIOR VP/CHIEF GLOBAL AFFAIRS & LEGAL OFFICE<br>440 TERRY AVE NORTH<br>SEATTLE WA 98109 | 005022P001-1578A-005<br>AMERICAN ARBITRATION ASSOCIATION INC<br>120 BROADWAY<br>FL 21<br>NEW YORK NY 10271 |
| 005671P001-1578A-005<br>AMERICAN ENTITLEMENTS LLC<br>310 W BROWN ST<br>WYLIE TX 75098 | 004992P001-1578A-005<br>AMERICAN EXPRESS<br>200 VESEY ST<br>NEW YORK NY 10281 | 005672P001-1578A-005<br>AMERICAN FAMILY<br>6000 AMERICAN PKWY<br>MADISON WI 53783 | 005673P001-1578A-005<br>AMERICAN INSURANCE BROKERS, LLC<br>507 COLONIAL CT<br>PLYMOUTH IN 46563 |
| 004544P001-1578A-005<br>AMERICAN PARTNERS SELECT PARTNERS LLC<br>5050 QUORUM DR<br>450<br>DALLAS TX 75254 | 004733P001-1578A-005<br>AMERICAN REGISTRY FOR<br>INTERNET NUMBERS LTD ARIN<br>PO BOX 759477<br>BALTIMORE MD 21275 | 004545P001-1578A-005<br>AMERICAN SENIOR MED LLC AGENCY<br>4201 SPRING VLY RD<br>STE 1500<br>DALLAS TX 75244 | 005674P001-1578A-005<br>AMERICAN SVC INSURANCE AGENCY, LLC<br>1506 MEADOW CREST<br>MANSFIELD TX 76063 |
| 005675P001-1578A-005<br>AMERICARE AGENCY<br>601 6TH AVE<br>DES MOINES IA 50309 | 003774P001-1578A-005<br>MICHELLE AMIOT<br>ADDRESS INTENTIONALLY OMITTED | 001699P001-1578A-005<br>SAM AMOAH<br>ADDRESS INTENTIONALLY OMITTED | 000811P001-1578A-005<br>KEVIN AMONLIRDVIMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002637P001-1578A-005<br>CHRISTOPHER AMOS<br>ADDRESS INTENTIONALLY OMITTED | 005125P001-1578A-005<br>AMPERITY INC<br>1201 2ND AVE<br>STE 1000<br>SEATTLE WA 98101 | 002975P001-1578A-005<br>SHANNON AMPUERO<br>ADDRESS INTENTIONALLY OMITTED | 003743P001-1578A-005<br>BRAXTON AMY<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 58 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 6 of 201                                                                                    06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 002757P001-1578A-005<br>CHRISTIAN AMY<br>ADDRESS INTENTIONALLY OMITTED | 001464P001-1578A-005<br>OCTAVIA ANCRUM<br>ADDRESS INTENTIONALLY OMITTED | 002546P001-1578A-005<br>ANDREW ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001873P001-1578A-005<br>BRUCE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001220P001-1578A-005<br>CYNTARIA ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003056P001-1578A-005<br>DAVID ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 004035P001-1578A-005<br>GABRIELLE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001369P001-1578A-005<br>HALEY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000986P001-1578A-005<br>JACOB ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002307P001-1578A-005<br>JOHNNY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002754P001-1578A-005<br>KENNETH ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003038P001-1578A-005<br>SAEVION ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002006P001-1578A-005<br>SCOTT ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001780P001-1578A-005<br>TANGERIA ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005641P001-1578A-005<br>TERESA ANN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002004P001-1578A-005<br>TIFFANY ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002413P001-1578A-005<br>DANIEL ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 004487P001-1578A-005<br>ANDREW SHEA<br>US DEPT OF JUSTICE<br>175 N ST NE<br>WASHINGTON DC 20002 | 002696P001-1578A-005<br>KATINA ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 001171P001-1578A-005<br>NEVAEH ANDREWS<br>ADDRESS INTENTIONALLY OMITTED |
| 003269P001-1578A-005<br>WILLIAM ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 004484P001-1578A-005<br>ANDY CASTRO<br>LAGOMARSINO LAW<br>3005 W HORIZON RIDGE PKWY 241<br>HENDERSON NV 89052 | 005676P001-1578A-005<br>ANGELIK ENTERPRISES INC<br>18136 HORIZON VIEW BLVD<br>LEHIGH ACRES FL 33972 | 003961P001-1578A-005<br>FERNANDO ANGELO<br>ADDRESS INTENTIONALLY OMITTED |
| 004068P001-1578A-005<br>MARCO ANGELO<br>ADDRESS INTENTIONALLY OMITTED | 001111P001-1578A-005<br>DAVID ANGELONI<br>ADDRESS INTENTIONALLY OMITTED | 002236P001-1578A-005<br>PAULINA ANGERER<br>ADDRESS INTENTIONALLY OMITTED | 003766P001-1578A-005<br>JHONATAN ANGUIZOLA<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004129P001-1578A-005<br>DIEGO ANIMAS<br>ADDRESS INTENTIONALLY OMITTED | 005369P001-1578A-005<br>ANTHEM BLUE CROSS<br>120 S VIA MERIDA<br>THOUSAND OAKS CA 91362 | 005863P001-1578A-005<br>ANTHEM INSURANCE COMPANIES INC<br>220 VIRGINIA AVE<br>INDIANAPOLIS IN 46204 | 001976P001-1578A-005<br>JAVONNE ANTHONY<br>ADDRESS INTENTIONALLY OMITTED |
| 002119P001-1578A-005<br>SHANEIQUA ANTHONY<br>ADDRESS INTENTIONALLY OMITTED | 004491P001-1578A-005<br>ANTHONY ANTIN<br>ADDRESS INTENTIONALLY OMITTED | 002591P001-1578A-005<br>JOHN ANWADIKE<br>ADDRESS INTENTIONALLY OMITTED | 003736P001-1578A-005<br>JEREAD ANZALDUA<br>ADDRESS INTENTIONALLY OMITTED |
| 004802P001-1578A-005<br>APEX<br>3750 COLLECTION CTR DR<br>CHICAGO IL 60693 | 005855P001-1578A-005<br>APEX<br>BUDDY OMOHUNDRO<br>GENERAL COUNSEL<br>4400 COX RD<br>STE 200<br>GLEN ALLEN VA 23060 | 004710P001-1578A-005<br>APL<br>715 E BORDER ST<br>ARLINGTON TX 76010 | 005000P001-1578A-005<br>APPCAST INC<br>PO BOX 22548<br>NEW YORK NY 10087-2548 |
| 000942P001-1578A-005<br>ARABA APPIAGYEI-DANKAH<br>ADDRESS INTENTIONALLY OMITTED | 001207P001-1578A-005<br>MICHELLE APPLEBAUM<br>ADDRESS INTENTIONALLY OMITTED | 001062P001-1578A-005<br>LUKE APPLETON<br>ADDRESS INTENTIONALLY OMITTED | 001023P001-1578A-005<br>KEVIN AQUINO<br>ADDRESS INTENTIONALLY OMITTED |
| 004892P001-1578A-005<br>ARAG<br>500 GRAND AVE<br>STE 100<br>DES MOINES IA 50309 | 002241P001-1578A-005<br>CHRISTIAN ARAUJO<br>ADDRESS INTENTIONALLY OMITTED | 005608P001-1578A-005<br>ROBERT ARCHIE<br>ADDRESS INTENTIONALLY OMITTED | 003398P001-1578A-005<br>KANDI ARELLANO<br>ADDRESS INTENTIONALLY OMITTED |
| 004246P001-1578A-005<br>JASON AREVALO<br>ADDRESS INTENTIONALLY OMITTED | 002227P001-1578A-005<br>VINZENT AREVALO<br>ADDRESS INTENTIONALLY OMITTED | 004547P001-1578A-005<br>ARGENT HEALTHCARE LLC<br>662 S MILITARY TRL<br>DEERFIELD BEACH FL 33442 | 004747P001-1578A-005<br>ARGOS MULTILINGUAL<br>6126 W STATE ST<br>STE 407<br>BOISE ID 83703 |
| 004408P001-1578A-005<br>ALEXIS ARIA<br>ADDRESS INTENTIONALLY OMITTED | 004772P001-1578A-005<br>ARIN<br>PO BOX 232290<br>CENTREVILLE VA 20120 | 000036P001-1578A-005<br>ARIZONA DEPT OF ENVIRONMENTAL QUALITY<br>1110 W WASHINGTON ST<br>PHOENIX AZ 85007 | 000037P001-1578A-005<br>ARIZONA DEPT OF ENVIRONMENTAL QUALITY<br>SOUTHERN REGIONAL OFFICE SRO<br>400 W CONGRESS ST<br>STE #433<br>TUCSON AZ 85701 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 60 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 8 of 201                                                                                                06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004648P001-1578A-005<br>ARIZONA DEPT OF INSURANCE AND<br>FINANCIAL INSTITUTIONS<br>100 N 15TH AVE #261<br>PHOENIX AZ 85007 | 000122P001-1578A-005<br>ARIZONA DEPT OF REVENUE<br>1600 W MONROE ST<br>PHOENIX AZ 85007 | 000311P001-1578A-005<br>ARIZONA DEPT OF REVENUE<br>SALES AND USE TAX<br>1600 WEST MONROE ST<br>PHOENIX AZ 85007 | 000589P001-1578A-005<br>ARIZONA DEPT OF REVENUE<br>UNCLAIMED PROPERTY UNIT<br>1600 WEST MONROE ST<br>PHOENIX AZ 85007 |
| 005054P001-1578A-005<br>ARIZONA DEPT OF REVENUE<br>PO BOX 52016<br>PHOENIX AZ 85072-2016 | 000529P001-1578A-005<br>ARIZONA DIVISION OF OCCUPATIONAL SAFETY<br>AND HEALTH ADOSH<br>800 W WASHINGTON ST<br>PHOENIX AZ 85007 | 000530P001-1578A-005<br>ARIZONA DIVISION OF OCCUPATIONAL SAFETY<br>AND HEALTH ADOSH<br>2675 EAST BROADWAY<br>TUCSON AZ 85716 | 000038P001-1578A-005<br>ARIZONA GAME AND FISH DEPT<br>5000 W CAREFREE HWY<br>PHOENIX AZ 85086-5000 |
| 000182P001-1578A-005<br>ARIZONA INDUSTRIAL COMMISSION PHOENIX<br>GAETANO TESTINI ESQ DIRECTOR<br>800 WEST WASHINGTON ST<br>PHOENIX AZ 85007 | 000183P001-1578A-005<br>ARIZONA INDUSTRIAL COMMISSION TUCSON<br>CHAIRMAN<br>2675 E BROADWAY BLVD<br>TUCSON AZ 85716 | 004440P001-1578A-005<br>AMANDA ARJONA<br>ADDRESS INTENTIONALLY OMITTED | 005677P001-1578A-005<br>ARK CONSULTING GROUP INC<br>4949 SUGAR PIE DR<br>SCHNECKSVILLE PA 18078 |
| 000590P001-1578A-005<br>ARKANSAS AUDITOR OF STATE<br>UNCLAIMED PROPERTY  DIVISION<br>1401 W CAPITOL AVE<br>LITTLE ROCK AR 72201 | 004633P001-1578A-005<br>ARKANSAS DEPT OF COMMERCE<br>1 COMMERCE WAY<br>BLDG 4 STE 601<br>LITTLE ROCK AR 72202 | 000039P001-1578A-005<br>ARKANSAS DEPT OF ENVIRONMENTAL QUALITY<br>5301 NORTHSHORE DR<br>NORTH LITTLE ROCK AR 72118-5317 | 000123P001-1578A-005<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>700 W CAPITOL<br>PO BOX 1272<br>LITTLE ROCK AR 72201 |
| 004634P001-1578A-005<br>ARKANSAS DEPT OF FINANCE AND ASSESSMENT<br>1816 W 7TH ST<br>RM 2250<br>LITTLE ROCK AR 72201 | 000184P001-1578A-005<br>ARKANSAS DEPT OF LABOR<br>DARYL BASSETT SECRETARY<br>900 W CAPITOL AVE<br>STE 400<br>LITTLE ROCK AR 77201 | 000310P001-1578A-005<br>ARKANSAS DEPT OF REVENUE AND FINANCE<br>SALES AND USE TAX<br>1900 WEST 7TH ST ROOM 1040<br>LITTLE ROCK AR 72201 | 004635P001-1578A-005<br>ARKANSAS INSURANCE DEPT<br>1 COMMERCE WAY<br>STE 104<br>LITTLE ROCK AR 72202 |
| 004945P001-1578A-005<br>ARKANSAS INSURANCE DEPT<br>1200 WEST THIRD ST<br>LITTLE ROCK AR 72201-1904 | 000531P001-1578A-005<br>ARKANSAS OCCUPOATIONAL SAFETY AND<br>HEALTH ADMNISTRATION<br>10810 EXECUTIVE CTR DR DANVILLE<br>BLDG 2 STE 206<br>LITTLE ROCK AR 72211 | 000185P001-1578A-005<br>ARKANSAS WORKERS COMPENSATION COMMISSION<br>324 SPRING ST<br>PO BOX 950<br>LITTLE ROCK AR 72203-0950 | 004732P001-1578A-005<br>ARMADA ADMINISTRATORS LLC<br>PO BOX 45717<br>BALTIMORE MD 21297-5717 |
| 003564P001-1578A-005<br>CHRISTIAN ARMAND<br>ADDRESS INTENTIONALLY OMITTED | 004131P001-1578A-005<br>CHAD ARMEL<br>ADDRESS INTENTIONALLY OMITTED | 001643P001-1578A-005<br>WANDA ARNETT<br>ADDRESS INTENTIONALLY OMITTED | 004070P001-1578A-005<br>KATHRYN ARNOLD<br>ADDRESS INTENTIONALLY OMITTED |

001210P001-1578A-005
KENYETTA ARNOLD
ADDRESS INTENTIONALLY OMITTED

004171P001-1578A-005
NICKOLAS ARREDONDO
ADDRESS INTENTIONALLY OMITTED

004375P001-1578A-005
DANIEL ARRIAGA
ADDRESS INTENTIONALLY OMITTED

003059P001-1578A-005
ELIZABETH LICEA ARROYO
ADDRESS INTENTIONALLY OMITTED

003648P001-1578A-005
LIMOR ASAF
ADDRESS INTENTIONALLY OMITTED

005569P001-1578A-005
MICHAEL ASHBROOK
ADDRESS INTENTIONALLY OMITTED

004005P001-1578A-005
KAREN ASHCRAFT
ADDRESS INTENTIONALLY OMITTED

003563P001-1578A-005
CANDICE ASHLEY
ADDRESS INTENTIONALLY OMITTED

002167P001-1578A-005
STORMIE ASHLEY
ADDRESS INTENTIONALLY OMITTED

005169P001-1578A-005
ASHMEAD GROUP
3612 NEWARK ST NW
WASHINGTON DC 20016

002573P001-1578A-005
LATOYA ASHMEAD
ADDRESS INTENTIONALLY OMITTED

004224P001-1578A-005
HAMZA ASHRAF
ADDRESS INTENTIONALLY OMITTED

005678P001-1578A-005
ASM BENEFIT CONCEPTS, LLC
7354 E BAKER DR
SCOTTSDALE AZ 85266

002812P001-1578A-005
RICKY ASRULA
ADDRESS INTENTIONALLY OMITTED

005679P001-1578A-005
ASSURANCE HEALTH PLANS
6130 S PENNSYLVANIA ST
CENTENNIAL CO 80121

004751P001-1578A-005
ASSURANCE IQ
PO BOX 412854
BOSTON MA 02241-2854

005680P001-1578A-005
ASSURANCE IQ, INC
920 5TH AVE
SEATTLE WA 98104

004572P001-1578A-005
ASSURANCE MED SUPP
920 5TH AVE
STE 3600
SEATTLE WA 98104

005681P001-1578A-005
ASSURECOR, INC
PO BOX 3089
HUNTERSVILLE NC 28070

005005P001-1578A-005
ASTRONOMER INC
54 WEST 21ST ST
11TH FL
NEW YORK NY 10010

005861P001-1578A-005
ASTRONOMER INC
PETE DEJOY
CEO/CO-FOUNDER
50 WEST 23RD ST
STE 1400
NEW YORK NY 10010

001297P001-1578A-005
RANDA ATEF-ALLAM
ADDRESS INTENTIONALLY OMITTED

000446P001-1578A-005
ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

000448P001-1578A-005
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225

000453P001-1578A-005
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
1 GRANITE PL SOUTH
CONCORD NH 03301

000458P001-1578A-005
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
14TH FL
COLUMBUS OH 43215-3428

004773P001-1578A-005
AUDITBOARD INC
12900 PK PLZ DR
STE 200
CERRITOS CA 90703

001960P001-1578A-005
HADARA AUGUSTIN
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 62 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

004729P001-1578A-005
AUNT BERTHA
3616 FAR WEST BLVD
STE 117-454
AUSTIN TX 78731

001295P001-1578A-005
JENNIFER AUSBROOKS
ADDRESS INTENTIONALLY OMITTED

002765P001-1578A-005
BRENDA AUSTIN
ADDRESS INTENTIONALLY OMITTED

002962P001-1578A-005
CYNTHIA AUSTIN
ADDRESS INTENTIONALLY OMITTED

002001P001-1578A-005
REAGAN AUSTIN
ADDRESS INTENTIONALLY OMITTED

005636P001-1578A-005
STEVEN RUSSELL AUSTIN
ADDRESS INTENTIONALLY OMITTED

001424P001-1578A-005
TIAJIA AUSTIN
ADDRESS INTENTIONALLY OMITTED

005682P001-1578A-005
AVAIL INSURANCE LLC
12606 N 113TH WAY
SCOTTSDALE AZ 85259

005683P001-1578A-005
AVAIL INSURANCE, LLC
14566 N 100TH PL
SCOTTSDALE AZ 85260

002691P001-1578A-005
NATHAN AVERBECK
ADDRESS INTENTIONALLY OMITTED

002281P001-1578A-005
KAMMIN AVERY
ADDRESS INTENTIONALLY OMITTED

005659P001-1578A-005
WILLIAM AVERY
ADDRESS INTENTIONALLY OMITTED

005584P001-1578A-005
NEREIDA AVILA
ADDRESS INTENTIONALLY OMITTED

002985P001-1578A-005
SCHNEIDINE AVRILIEN
ADDRESS INTENTIONALLY OMITTED

005036P001-1578A-005
AWARDCO LLC
727 NORTH 1550 E
STE 125
OREM UT 84097

004531P001-1578A-005
AWL INSURANCE AGENCY
7300 FM 2222
BLDG 2
AUSTIN TX 78730

004463P001-1578A-005
AXIS INSURANCE CO
10000 AVALON BLVD STE 200
ALPHARETTA GA 30009

001039P001-1578A-005
RICARDO AYALA
ADDRESS INTENTIONALLY OMITTED

002339P001-1578A-005
SEWA II BRICE AYARMA
ADDRESS INTENTIONALLY OMITTED

005684P001-1578A-005
AZ STANFORD INSURANCE LLC
8040 E MORGAN TRL STE 8
SCOTTSDALE AZ 85258

004449P001-1578A-005
KEVYN BAAH
ADDRESS INTENTIONALLY OMITTED

001093P001-1578A-005
ONALISHA BAAH
ADDRESS INTENTIONALLY OMITTED

003420P001-1578A-005
ROBERT BAAT
ADDRESS INTENTIONALLY OMITTED

002437P001-1578A-005
MELINDA BACHMAN
ADDRESS INTENTIONALLY OMITTED

003544P001-1578A-005
STACEY BACOTE
ADDRESS INTENTIONALLY OMITTED

003382P001-1578A-005
VIRGINIA BADEN
ADDRESS INTENTIONALLY OMITTED

002343P001-1578A-005
TANEISHA BADGER
ADDRESS INTENTIONALLY OMITTED

001886P001-1578A-005
JAMIE BAER
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003502P001-1578A-005<br>CARLOS BAEZ<br>ADDRESS INTENTIONALLY OMITTED | 002011P001-1578A-005<br>MICHAEL BAGBY<br>ADDRESS INTENTIONALLY OMITTED | 005628P001-1578A-005<br>SHERRY BAGGERLEY<br>ADDRESS INTENTIONALLY OMITTED | 003303P001-1578A-005<br>MICHAEL BAGGETT<br>ADDRESS INTENTIONALLY OMITTED |
| 004411P001-1578A-005<br>KALVIN BAILEY<br>ADDRESS INTENTIONALLY OMITTED | 002734P001-1578A-005<br>MYSTI BAILEY<br>ADDRESS INTENTIONALLY OMITTED | 003547P001-1578A-005<br>BARBRA BAIRD<br>ADDRESS INTENTIONALLY OMITTED | 004958P001-1578A-005<br>BAKER TILLY<br>PO BOX 7398<br>MADISON WI 53707-7398 |
| 003212P001-1578A-005<br>ANDREDA BAKER<br>ADDRESS INTENTIONALLY OMITTED | 002801P001-1578A-005<br>DAVID BAKER<br>ADDRESS INTENTIONALLY OMITTED | 004415P001-1578A-005<br>EBONY BAKER<br>ADDRESS INTENTIONALLY OMITTED | 001962P001-1578A-005<br>TIMIKA BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 003769P001-1578A-005<br>DAVID BAKISE<br>ADDRESS INTENTIONALLY OMITTED | 004036P001-1578A-005<br>DOUGLAS BAKO<br>ADDRESS INTENTIONALLY OMITTED | 001313P001-1578A-005<br>NICHOLAS BAKSH<br>ADDRESS INTENTIONALLY OMITTED | 005142P001-1578A-005<br>BALANCE STAFFING WORKFORCE<br>2800 N CHERRYLAND AVE<br>STOCKTON CA 95215 |
| 004225P001-1578A-005<br>ALIANI BALBUENA<br>ADDRESS INTENTIONALLY OMITTED | 005414P001-1578A-005<br>BRIAN BALE<br>ADDRESS INTENTIONALLY OMITTED | 004366P001-1578A-005<br>DEVI BALKISSOON<br>ADDRESS INTENTIONALLY OMITTED | 002392P001-1578A-005<br>ANTONIQUE BALLARD<br>ADDRESS INTENTIONALLY OMITTED |
| 004084P001-1578A-005<br>TINA BALLEW<br>ADDRESS INTENTIONALLY OMITTED | 001740P001-1578A-005<br>BOGDAN BALTEANU<br>ADDRESS INTENTIONALLY OMITTED | 004088P001-1578A-005<br>OYEBISI BAMGBOYE<br>ADDRESS INTENTIONALLY OMITTED | 004173P001-1578A-005<br>KAREN BAMSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001076P001-1578A-005<br>PARKER BANBURY<br>ADDRESS INTENTIONALLY OMITTED | 005455P001-1578A-005<br>DIANNA BANDEMER<br>ADDRESS INTENTIONALLY OMITTED | 004865P001-1578A-005<br>BANK OF AMERICA<br>901 MAIN ST<br>DALLAS TX 75202 | 005378P001-1578A-005<br>BANK OF AMERICA<br>TOMEKIA FRIDAY<br>100 NORTH TRYON ST<br>CHARLOTTE NC 28255 |

005853P001-1578A-005
BANKERS LIFE AGENCY INC
MATTHEW J ZIMPFER
GENERAL COUNSEL
303 E WACKER DR
STE 500
CHICAGO IL 60601

001563P001-1578A-005
GABRIELLA BANKS
ADDRESS INTENTIONALLY OMITTED

002499P001-1578A-005
JAMES BANKS
ADDRESS INTENTIONALLY OMITTED

003328P001-1578A-005
EMILY BANKSTON
ADDRESS INTENTIONALLY OMITTED

001081P001-1578A-005
DESTINEE BANUCHI
ADDRESS INTENTIONALLY OMITTED

001760P001-1578A-005
BEEZY BAPHOMET
ADDRESS INTENTIONALLY OMITTED

001893P001-1578A-005
SASHA BARBEE
ADDRESS INTENTIONALLY OMITTED

004277P001-1578A-005
ALYSSA BARBER
ADDRESS INTENTIONALLY OMITTED

000896P001-1578A-005
MEGAN BARBER
ADDRESS INTENTIONALLY OMITTED

002327P001-1578A-005
NAOMIE BARDETTE
ADDRESS INTENTIONALLY OMITTED

003726P001-1578A-005
JOHN BARGE
ADDRESS INTENTIONALLY OMITTED

004413P001-1578A-005
CONNOR BARKER
ADDRESS INTENTIONALLY OMITTED

004295P001-1578A-005
SHANIKA BARKER
ADDRESS INTENTIONALLY OMITTED

001260P001-1578A-005
TONY BARKER
ADDRESS INTENTIONALLY OMITTED

001913P001-1578A-005
HOLDEN BARLOW
ADDRESS INTENTIONALLY OMITTED

003607P001-1578A-005
DAVID BARNES
ADDRESS INTENTIONALLY OMITTED

001507P001-1578A-005
ELISABETH BARNES
ADDRESS INTENTIONALLY OMITTED

002876P001-1578A-005
JUSTIN BARNES
ADDRESS INTENTIONALLY OMITTED

003240P001-1578A-005
OPAL BARNES
ADDRESS INTENTIONALLY OMITTED

002495P001-1578A-005
ROY BARNES
ADDRESS INTENTIONALLY OMITTED

001523P001-1578A-005
SHAIKERRA BARNES
ADDRESS INTENTIONALLY OMITTED

002253P001-1578A-005
CYNTHIA BARNETT
ADDRESS INTENTIONALLY OMITTED

002622P001-1578A-005
JONATHAN BARNETT
ADDRESS INTENTIONALLY OMITTED

003259P001-1578A-005
SHALANDRA BARNETT
ADDRESS INTENTIONALLY OMITTED

003747P001-1578A-005
CHERRELLE BARNEZ
ADDRESS INTENTIONALLY OMITTED

004495P001-1578A-005
RONNIE BARR
ADDRESS INTENTIONALLY OMITTED

005392P001-1578A-005
ANDREW BARRETT
ADDRESS INTENTIONALLY OMITTED

004339P001-1578A-005
ALEXANDRA BARRIER
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 13 of 201                                                                                    06/12/2026 04:53:13 PM

| 005128P001-1578A-005 | 003458P001-1578A-005 | 004108P001-1578A-005 | 003658P001-1578A-005 |
|---|---|---|---|
| BARRINGTON MEDIA GROUP<br>4 ARMSTRONG RD<br>3RD FL<br>SHELTON CT 06484 | VLADIMIR BARRIOS<br>ADDRESS INTENTIONALLY OMITTED | HEIDI BARTEK<br>ADDRESS INTENTIONALLY OMITTED | MICHELLE BARTLES<br>ADDRESS INTENTIONALLY OMITTED |
| 004505P001-1578A-005 | 004492P001-1578A-005 | 002315P001-1578A-005 | 002892P001-1578A-005 |
| JOHN HENRY BARTLESON<br>ADDRESS INTENTIONALLY OMITTED | JOSEPH BARTLESON<br>ADDRESS INTENTIONALLY OMITTED | JOSEPH BARTOLOTTA<br>ADDRESS INTENTIONALLY OMITTED | RYAN BARTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004119P001-1578A-005 | 000879P001-1578A-005 | 004518P001-1578A-005 | 002255P001-1578A-005 |
| DANIEL BASILICATO<br>ADDRESS INTENTIONALLY OMITTED | SHAWN BASSETT<br>ADDRESS INTENTIONALLY OMITTED | CARLOS BASTARDO<br>ADDRESS INTENTIONALLY OMITTED | CAROLINA BASTIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001170P001-1578A-005 | 003416P001-1578A-005 | 001222P001-1578A-005 | 002581P001-1578A-005 |
| MALCOLM BATTLE<br>ADDRESS INTENTIONALLY OMITTED | TAIMARA BATTS<br>ADDRESS INTENTIONALLY OMITTED | ALLEN BAUER<br>ADDRESS INTENTIONALLY OMITTED | MAYLIN BAULLOSA<br>ADDRESS INTENTIONALLY OMITTED |
| 003050P001-1578A-005 | 002840P001-1578A-005 | 002839P001-1578A-005 | 002319P001-1578A-005 |
| KEITH BAUMANN<br>ADDRESS INTENTIONALLY OMITTED | KRISTA BAWEJA<br>ADDRESS INTENTIONALLY OMITTED | NOAH BAWEJA<br>ADDRESS INTENTIONALLY OMITTED | CLEONDRA BAXTER<br>ADDRESS INTENTIONALLY OMITTED |
| 001345P001-1578A-005 | 002863P001-1578A-005 | 004800P001-1578A-005 | 005844P001-1578A-005 |
| MARIAN BAXTER<br>ADDRESS INTENTIONALLY OMITTED | CARLA BAZEMORE-COLCLOUGH<br>ADDRESS INTENTIONALLY OMITTED | BBB - BETTER BUSINESS BUREAU<br>330 NORTH WABASH STE 2006<br>CHICAGO IL 60611 | BCCJ LLC<br>214 W HURON ST<br>CHICAGO IL 60654 |
| 004911P001-1578A-005 | 002247P001-1578A-005 | 005540P001-1578A-005 | 003449P001-1578A-005 |
| BDO<br>5300 PATTERSON AVE SE<br>STE 100<br>GRAND RAPIDS MI 49512 | SHERRI BEACH<br>ADDRESS INTENTIONALLY OMITTED | LISA BEARD<br>ADDRESS INTENTIONALLY OMITTED | RHODESIA BEARD<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 66 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 14 of 201                                                                                    06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 001526P001-1578A-005<br>VENESSA BEATTY<br>ADDRESS INTENTIONALLY OMITTED | 002295P001-1578A-005<br>MICHAEL BEAUDION<br>ADDRESS INTENTIONALLY OMITTED | 000954P001-1578A-005<br>JIMMY BECK<br>ADDRESS INTENTIONALLY OMITTED | 002354P001-1578A-005<br>TIMOTHY BECKER<br>ADDRESS INTENTIONALLY OMITTED |
| 003136P001-1578A-005<br>DESTANEE BECTON<br>ADDRESS INTENTIONALLY OMITTED | 003963P001-1578A-005<br>BENJAMIN BEECHER<br>ADDRESS INTENTIONALLY OMITTED | 002257P001-1578A-005<br>JERROD BEGORA<br>ADDRESS INTENTIONALLY OMITTED | 002516P001-1578A-005<br>JAMES BELCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 002066P001-1578A-005<br>AUBRII BELL<br>ADDRESS INTENTIONALLY OMITTED | 004080P001-1578A-005<br>CINDY BELL<br>ADDRESS INTENTIONALLY OMITTED | 002896P001-1578A-005<br>DIONDRE BELL<br>ADDRESS INTENTIONALLY OMITTED | 002497P001-1578A-005<br>ESHANTEE BELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002895P001-1578A-005<br>LACRITICIA BELL<br>ADDRESS INTENTIONALLY OMITTED | 005661P001-1578A-005<br>WILLIAM C BELL<br>ADDRESS INTENTIONALLY OMITTED | 000851P001-1578A-005<br>BRIANNA BELLAMY<br>ADDRESS INTENTIONALLY OMITTED | 003635P001-1578A-005<br>JAYDEN BELLON<br>ADDRESS INTENTIONALLY OMITTED |
| 003634P001-1578A-005<br>ALISA BELONEY<br>ADDRESS INTENTIONALLY OMITTED | 002361P001-1578A-005<br>ANDREW BELOW<br>ADDRESS INTENTIONALLY OMITTED | 003935P001-1578A-005<br>OSCAR BENAVIDES<br>ADDRESS INTENTIONALLY OMITTED | 000975P001-1578A-005<br>JAIME BENDEWALD<br>ADDRESS INTENTIONALLY OMITTED |
| 001273P001-1578A-005<br>HORACIO BENEDETTI<br>ADDRESS INTENTIONALLY OMITTED | 005685P001-1578A-005<br>BENEFITS DEPOT USA LLC<br>1215 OLD TAILS CREEK RD<br>ELLIJAY GA 30540 | 001276P001-1578A-005<br>KAYLA BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED | 005393P001-1578A-005<br>ANDREW BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 003739P001-1578A-005<br>BARBARA BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 002104P001-1578A-005<br>DAVINA BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 004328P001-1578A-005<br>JASMINE BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 004510P001-1578A-005<br>MICHAEL BENNETT<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001528P001-1578A-005<br>SHYDAI BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 003002P001-1578A-005<br>TONY BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 001382P001-1578A-005<br>MICHAEL BENSON<br>ADDRESS INTENTIONALLY OMITTED | 002124P001-1578A-005<br>THOMAS BENTLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 004431P001-1578A-005<br>REINA BERK<br>ADDRESS INTENTIONALLY OMITTED | 004904P001-1578A-005<br>BERKELEY RESEARCH GROUP LLC<br>2200 POWELL ST<br>STE 1200<br>EMERYVILLE CA 94608 | 004473P001-1578A-005<br>BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO<br>1314 DOUGLAS ST STE 1400<br>OMAHA NE 68102 | 005573P001-1578A-005<br>MICHAEL P BERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003184P001-1578A-005<br>RON BERMAN<br>ADDRESS INTENTIONALLY OMITTED | 004360P001-1578A-005<br>DAVID BERNAL<br>ADDRESS INTENTIONALLY OMITTED | 002672P001-1578A-005<br>WESLEY BERNARD<br>ADDRESS INTENTIONALLY OMITTED | 005528P001-1578A-005<br>KEVIN BERNARDINI<br>ADDRESS INTENTIONALLY OMITTED |
| 002118P001-1578A-005<br>LYNNETTE BERREAU<br>ADDRESS INTENTIONALLY OMITTED | 002243P001-1578A-005<br>ANDREA EMILIANI BERRY<br>ADDRESS INTENTIONALLY OMITTED | 001347P001-1578A-005<br>AGNES BERTA<br>ADDRESS INTENTIONALLY OMITTED | 004059P001-1578A-005<br>CLYDE BESS<br>ADDRESS INTENTIONALLY OMITTED |
| 002861P001-1578A-005<br>TEVORREIUS BESS<br>ADDRESS INTENTIONALLY OMITTED | 004775P001-1578A-005<br>BEST IMPRESSIONS LLC<br>2600 YOUNGBLOOD ST<br>CHARLOTTE NC 28203 | 001951P001-1578A-005<br>MICHELLE ANDRADE BETANCOURT<br>ADDRESS INTENTIONALLY OMITTED | 003258P001-1578A-005<br>ANNIE BETHEA<br>ADDRESS INTENTIONALLY OMITTED |
| 004157P001-1578A-005<br>MICHAEL BETHEA<br>ADDRESS INTENTIONALLY OMITTED | 005579P001-1578A-005<br>MILDRED FERN BETHEL<br>ADDRESS INTENTIONALLY OMITTED | 001817P001-1578A-005<br>STEVEN BETOURNEY<br>ADDRESS INTENTIONALLY OMITTED | 001446P001-1578A-005<br>DORETTE BETTS<br>ADDRESS INTENTIONALLY OMITTED |
| 003107P001-1578A-005<br>JOSEPH BETTS<br>ADDRESS INTENTIONALLY OMITTED | 003353P001-1578A-005<br>PRITI BHEDA<br>ADDRESS INTENTIONALLY OMITTED | 003246P001-1578A-005<br>DARRIN BIBY<br>ADDRESS INTENTIONALLY OMITTED | 000785P001-1578A-005<br>CHRIS BIEGAY<br>ADDRESS INTENTIONALLY OMITTED |

004302P001-1578A-005
TAYLOR BIERL
ADDRESS INTENTIONALLY OMITTED

004166P001-1578A-005
JOURNEY BIGGS
ADDRESS INTENTIONALLY OMITTED

005410P001-1578A-005
BRADLEY BIRDSELL
ADDRESS INTENTIONALLY OMITTED

005567P001-1578A-005
MAUREEN BISHOP
ADDRESS INTENTIONALLY OMITTED

002774P001-1578A-005
RICHARD BISHOP
ADDRESS INTENTIONALLY OMITTED

004758P001-1578A-005
BITSIGHT TECHNOLOGIES INC
111 HUNTINGTON AVE
STE 400
BOSTON MA 02199-1700

000812P001-1578A-005
LAUREN BLACKBURN
ADDRESS INTENTIONALLY OMITTED

001600P001-1578A-005
PATRICIA BLACKMON
ADDRESS INTENTIONALLY OMITTED

003148P001-1578A-005
TONYA BLACKMON
ADDRESS INTENTIONALLY OMITTED

001192P001-1578A-005
DAVID BLAIR
ADDRESS INTENTIONALLY OMITTED

003649P001-1578A-005
WADE BLAIR
ADDRESS INTENTIONALLY OMITTED

002309P001-1578A-005
ALEXIA BLAKE
ADDRESS INTENTIONALLY OMITTED

002171P001-1578A-005
NAIYA BLAKE
ADDRESS INTENTIONALLY OMITTED

000978P001-1578A-005
ANA BLAKELY
ADDRESS INTENTIONALLY OMITTED

001462P001-1578A-005
ERICK BLAKNEY
ADDRESS INTENTIONALLY OMITTED

001508P001-1578A-005
LACIE BLANCHARD
ADDRESS INTENTIONALLY OMITTED

004297P001-1578A-005
DWAYNE BLAND
ADDRESS INTENTIONALLY OMITTED

002178P001-1578A-005
BRIAN BLANDFORD
ADDRESS INTENTIONALLY OMITTED

003086P001-1578A-005
CAMRON BLEVINS
ADDRESS INTENTIONALLY OMITTED

005843P001-1578A-005
BLIZZARD AGGREGATOR LLC
375 PARK AVENUE 11TH FLOOR
NEW YORK NY 10152

003020P001-1578A-005
DANIEL BLOCK
ADDRESS INTENTIONALLY OMITTED

003605P001-1578A-005
ZACHARY BLOWE
ADDRESS INTENTIONALLY OMITTED

004799P001-1578A-005
BLUE CROSS BLUE SHIELD OF ILLINOIS
CATHERINE NELSON
EXECUTIVE VP & CHIEF LEGAL OFFICER
300 EAST RANDOLPH ST
CHICAGO IL 60601

000753P001-1578A-005
BLUE OWL CAPITAL CORP
AS COLLATERAL AGENT
399 PK AVE 38TH FLOOR
NEW YORK NY 10022

000756P001-1578A-005
BLUE TORCH FINANCE LLC
BLUE TORCH CAPITAL LP
AS COLLATERAL AGENT
150 EAST 58TH ST 39TH FLOOR
NEW YORK NY 10155

004489P001-1578A-005
BLUE TORCH FINANCE LLC
AKIN GUMP STRAUSS HAUER AND FELD LLP
ONE BRYANT PK
NEW YORK NY 10036

005016P001-1578A-005
BLUE TORCH FINANCE LLC
150 EAST 58TH ST
39TH FL
NEW YORK NY 10025

003543P001-1578A-005
GEORGIA BLUE
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 69 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 17 of 201                                                                     06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 005106P001-1578A-005<br>BLUESHIFT<br>2261 MARKET ST<br>STE 22068<br>SAN FRANCISCO CA 94114 | 005857P001-1578A-005<br>BLUESHIFT<br>TRAVIS ADLMAN<br>CHIEF FINANCIAL OFFICER<br>433 CALIFORNIA ST<br>STE 800<br>SAN FRANCISCO CA 94104 | 005379P001-1578A-005<br>BMO<br>EVAN DOHERTY<br>320 S CANAL ST<br>CHICAGO IL 60606 | 005025P001-1578A-005<br>BMS OF CHICAGO LLC<br>11 PENN PLZ<br>PO BOX 26032<br>NEW YORK NY 10087 |
| 001358P001-1578A-005<br>CHARLES BOAKYE-ADJEI<br>ADDRESS INTENTIONALLY OMITTED | 000312P001-1578A-005<br>BOARD OF EQUALIZATION<br>PROPERTY SALES AND EXCISE TAXES<br>SALES AND USE TAX LEGAL DEPT<br>450 N ST MIC 121<br>PO BOX 942879<br>SACRAMENTO CA 94279-0121 | 003253P001-1578A-005<br>EDWARD BOBBITT<br>ADDRESS INTENTIONALLY OMITTED | 001430P001-1578A-005<br>BRITTNEY BOBO<br>ADDRESS INTENTIONALLY OMITTED |
| 005652P001-1578A-005<br>VINCENT BOCCANFUSO<br>ADDRESS INTENTIONALLY OMITTED | 004323P001-1578A-005<br>MIKAILI BODDIE<br>ADDRESS INTENTIONALLY OMITTED | 001865P001-1578A-005<br>NICOLE BOHRA<br>ADDRESS INTENTIONALLY OMITTED | 003185P001-1578A-005<br>BRYAN BOIGRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001621P001-1578A-005<br>JASMINE BOLER<br>ADDRESS INTENTIONALLY OMITTED | 004693P001-1578A-005<br>DAVID BOLICK<br>ADDRESS INTENTIONALLY OMITTED | 003367P001-1578A-005<br>DESTINY BOLING<br>ADDRESS INTENTIONALLY OMITTED | 005524P001-1578A-005<br>KELLY BOLLER<br>ADDRESS INTENTIONALLY OMITTED |
| 004490P001-1578A-005<br>LOUIS BOLOGNA<br>ADDRESS INTENTIONALLY OMITTED | 002957P001-1578A-005<br>BRENDA BOLTON<br>ADDRESS INTENTIONALLY OMITTED | 003307P001-1578A-005<br>CHRISTINA BONACIC<br>ADDRESS INTENTIONALLY OMITTED | 002487P001-1578A-005<br>OWEN BOND<br>ADDRESS INTENTIONALLY OMITTED |
| 003713P001-1578A-005<br>KATIE BONILLA<br>ADDRESS INTENTIONALLY OMITTED | 001777P001-1578A-005<br>MELISSA BONNICI<br>ADDRESS INTENTIONALLY OMITTED | 003483P001-1578A-005<br>MARJORY BONZIL<br>ADDRESS INTENTIONALLY OMITTED | 003551P001-1578A-005<br>CASEY BOOK<br>ADDRESS INTENTIONALLY OMITTED |
| 001195P001-1578A-005<br>NAQUAN BOOKER<br>ADDRESS INTENTIONALLY OMITTED | 001691P001-1578A-005<br>SHERESE BOOKER<br>ADDRESS INTENTIONALLY OMITTED | 001950P001-1578A-005<br>GAQUEACEAYA BOOKMAN<br>ADDRESS INTENTIONALLY OMITTED | 005686P001-1578A-005<br>BOOST HEALTH INSURANCE<br>15061 SPRINGDALE ST #206<br>HUNTINGTON BEACH CA 92649 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 70 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 18 of 201                                                                06/12/2026 04:53:13 PM

005375P001-1578A-005
MARISA BOOTH
ADDRESS INTENTIONALLY OMITTED

003139P001-1578A-005
CHERYL BOOTHE
ADDRESS INTENTIONALLY OMITTED

001965P001-1578A-005
LISA BORCHERS
ADDRESS INTENTIONALLY OMITTED

001401P001-1578A-005
WILLIAM BOREN
ADDRESS INTENTIONALLY OMITTED

001007P001-1578A-005
DAVID BOROUGH
ADDRESS INTENTIONALLY OMITTED

001761P001-1578A-005
LUCIA BOSACOMA
ADDRESS INTENTIONALLY OMITTED

000822P001-1578A-005
MICHAEL BOSHARDY
ADDRESS INTENTIONALLY OMITTED

003123P001-1578A-005
JORDAN BOSS
ADDRESS INTENTIONALLY OMITTED

003659P001-1578A-005
JASON BOTTIGER
ADDRESS INTENTIONALLY OMITTED

003514P001-1578A-005
NATASHA BOTTS
ADDRESS INTENTIONALLY OMITTED

001311P001-1578A-005
BRENDA BOUDREAUX
ADDRESS INTENTIONALLY OMITTED

001110P001-1578A-005
ROBERT BOUDWIN
ADDRESS INTENTIONALLY OMITTED

001574P001-1578A-005
DOMINIQUE BOULWARE
ADDRESS INTENTIONALLY OMITTED

001489P001-1578A-005
LOUISE BOULWARE
ADDRESS INTENTIONALLY OMITTED

003349P001-1578A-005
STEPHEN BOUTWELL
ADDRESS INTENTIONALLY OMITTED

001306P001-1578A-005
LOVELY BOWE
ADDRESS INTENTIONALLY OMITTED

003641P001-1578A-005
RICHARD BOWEN
ADDRESS INTENTIONALLY OMITTED

003167P001-1578A-005
TIMEAH CATINA LARUTH BOWEN
ADDRESS INTENTIONALLY OMITTED

002642P001-1578A-005
ANGELA BOWERS
ADDRESS INTENTIONALLY OMITTED

001613P001-1578A-005
WESLEY BOWERS
ADDRESS INTENTIONALLY OMITTED

004435P001-1578A-005
CAROLINE BOWERSOX
ADDRESS INTENTIONALLY OMITTED

002201P001-1578A-005
TAMARA BOWLER
ADDRESS INTENTIONALLY OMITTED

003220P001-1578A-005
RUSSELL BOWLIN
ADDRESS INTENTIONALLY OMITTED

004253P001-1578A-005
LAVONNIA BOWMAN
ADDRESS INTENTIONALLY OMITTED

003443P001-1578A-005
SHANAYA BOWSER
ADDRESS INTENTIONALLY OMITTED

003647P001-1578A-005
ERIK BOYD
ADDRESS INTENTIONALLY OMITTED

002372P001-1578A-005
HEATHER BOYD
ADDRESS INTENTIONALLY OMITTED

001919P001-1578A-005
MARGARET BOYD
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 004239P001-1578A-005<br>TANISHA BOYD<br>ADDRESS INTENTIONALLY OMITTED | 001986P001-1578A-005<br>DAMIR BOYD-CAREY<br>ADDRESS INTENTIONALLY OMITTED | 003849P001-1578A-005<br>JASON BOYER<br>ADDRESS INTENTIONALLY OMITTED | 003628P001-1578A-005<br>TYLER BOYER<br>ADDRESS INTENTIONALLY OMITTED |
| 002349P001-1578A-005<br>ROBYN BOYLAND<br>ADDRESS INTENTIONALLY OMITTED | 003373P001-1578A-005<br>ANTHONY BOYLE<br>ADDRESS INTENTIONALLY OMITTED | 001589P001-1578A-005<br>SADEJA BOYLES<br>ADDRESS INTENTIONALLY OMITTED | 001602P001-1578A-005<br>BRITANNI BRADFORD-CALHOUN<br>ADDRESS INTENTIONALLY OMITTED |
| 001231P001-1578A-005<br>ELIJAH BRADLEY<br>ADDRESS INTENTIONALLY OMITTED | 001995P001-1578A-005<br>MICHELLE BRADSHAW<br>ADDRESS INTENTIONALLY OMITTED | 004684P001-1578A-005<br>ROBINSON BRADSHAW<br>ADDRESS INTENTIONALLY OMITTED | 001279P001-1578A-005<br>ZARINAH BRADWAY<br>ADDRESS INTENTIONALLY OMITTED |
| 002264P001-1578A-005<br>BRETT BRAITHWAITE<br>ADDRESS INTENTIONALLY OMITTED | 004136P001-1578A-005<br>MARCI BRALLIER<br>ADDRESS INTENTIONALLY OMITTED | 002462P001-1578A-005<br>ALLISON BRANCH<br>ADDRESS INTENTIONALLY OMITTED | 003858P001-1578A-005<br>ALYSHA BRANCH<br>ADDRESS INTENTIONALLY OMITTED |
| 003255P001-1578A-005<br>CHRISTIE BRASWELL<br>ADDRESS INTENTIONALLY OMITTED | 002449P001-1578A-005<br>SYLVIA BRECKENRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 005532P001-1578A-005<br>LARRY BRENOWITZ<br>ADDRESS INTENTIONALLY OMITTED | 002209P001-1578A-005<br>LARRY BRESHEARS<br>ADDRESS INTENTIONALLY OMITTED |
| 003408P001-1578A-005<br>AMY BREWER<br>ADDRESS INTENTIONALLY OMITTED | 003043P001-1578A-005<br>MICHELLE BREWER<br>ADDRESS INTENTIONALLY OMITTED | 005502P001-1578A-005<br>JOHN CARL BRIAN THIERRY<br>ADDRESS INTENTIONALLY OMITTED | 001223P001-1578A-005<br>ELVIRA ST BRICE<br>ADDRESS INTENTIONALLY OMITTED |
| 001677P001-1578A-005<br>TEKIA BRICE<br>ADDRESS INTENTIONALLY OMITTED | 001304P001-1578A-005<br>DAVID BRIERLEY<br>ADDRESS INTENTIONALLY OMITTED | 001431P001-1578A-005<br>LAPORSHIA BRIGGS<br>ADDRESS INTENTIONALLY OMITTED | 004849P001-1578A-005<br>BRILLIANT STAFFING LLC<br>PO BOX 74033<br>CLEVELAND OH 44194-4033 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 72 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 20 of 201                                                                06/12/2026 04:53:13 PM

002366P001-1578A-005
ESTELL BRISCO
ADDRESS INTENTIONALLY OMITTED

001484P001-1578A-005
MANUEL BRITO
ADDRESS INTENTIONALLY OMITTED

002026P001-1578A-005
ROSY BRITO
ADDRESS INTENTIONALLY OMITTED

001638P001-1578A-005
TAYLOR BRITT
ADDRESS INTENTIONALLY OMITTED

004768P001-1578A-005
BROAD BASE MEDIA LLC
1805 N CARSON ST
#402
CARSON CITY NV 89701

005489P001-1578A-005
JEFF BROADHEAD
ADDRESS INTENTIONALLY OMITTED

004752P001-1578A-005
BROADRIDGE
PO BOX 416423
BOSTON MA 02241-6423

003749P001-1578A-005
KOREY BROADWAY
ADDRESS INTENTIONALLY OMITTED

002535P001-1578A-005
MINERVA BROCKWAY
ADDRESS INTENTIONALLY OMITTED

005467P001-1578A-005
ERIC BRONSMAN
ADDRESS INTENTIONALLY OMITTED

003839P001-1578A-005
ALEAH BROOKS
ADDRESS INTENTIONALLY OMITTED

004332P001-1578A-005
BIANCA BROOKS
ADDRESS INTENTIONALLY OMITTED

003537P001-1578A-005
DALTON BROOKS
ADDRESS INTENTIONALLY OMITTED

003093P001-1578A-005
HALLENE BROOKS
ADDRESS INTENTIONALLY OMITTED

003669P001-1578A-005
KARON BROOKS
ADDRESS INTENTIONALLY OMITTED

002933P001-1578A-005
MICHELLE BROOKS
ADDRESS INTENTIONALLY OMITTED

001543P001-1578A-005
RUTH BROOKS
ADDRESS INTENTIONALLY OMITTED

003434P001-1578A-005
KIM BROOKSBY
ADDRESS INTENTIONALLY OMITTED

003688P001-1578A-005
DEONTEY BROOM
ADDRESS INTENTIONALLY OMITTED

005617P001-1578A-005
RYAN BROUWER
ADDRESS INTENTIONALLY OMITTED

004613P001-1578A-005
BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE A100
FORT LAUDERDALE FL 33301-1895

003729P001-1578A-005
BARBARA BROWN
ADDRESS INTENTIONALLY OMITTED

004393P001-1578A-005
BRITTNEY BROWN
ADDRESS INTENTIONALLY OMITTED

002365P001-1578A-005
CHRISTY BROWN
ADDRESS INTENTIONALLY OMITTED

004437P001-1578A-005
DAINTY BROWN
ADDRESS INTENTIONALLY OMITTED

001483P001-1578A-005
DAVID BROWN
ADDRESS INTENTIONALLY OMITTED

002114P001-1578A-005
DELIA LUCINDA BROWN
ADDRESS INTENTIONALLY OMITTED

002802P001-1578A-005
DEONDRA BROWN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001294P001-1578A-005<br>FABIAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002087P001-1578A-005<br>GUY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001413P001-1578A-005<br>IMANI BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000863P001-1578A-005<br>JENNIFER BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 004148P001-1578A-005<br>JESSICA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001970P001-1578A-005<br>KARLENE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000971P001-1578A-005<br>KIMBERLY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 004445P001-1578A-005<br>LATOYA BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 003060P001-1578A-005<br>LORA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001146P001-1578A-005<br>MARCEL BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002212P001-1578A-005<br>MATTHEW BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001033P001-1578A-005<br>MICHAEL BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 001510P001-1578A-005<br>RASHAWN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003000P001-1578A-005<br>RHYS BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003955P001-1578A-005<br>ROBERTA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002795P001-1578A-005<br>SARITA BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 003879P001-1578A-005<br>SCOTT BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003606P001-1578A-005<br>TERESA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001080P001-1578A-005<br>TODD BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003942P001-1578A-005<br>TRENTON BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 003482P001-1578A-005<br>TREVOR BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003125P001-1578A-005<br>TRICIA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003756P001-1578A-005<br>KAREN BROWNE<br>ADDRESS INTENTIONALLY OMITTED | 001212P001-1578A-005<br>CHRISTOPHER BROWNING<br>ADDRESS INTENTIONALLY OMITTED |
| 005624P001-1578A-005<br>SHANE BROWNLEE<br>ADDRESS INTENTIONALLY OMITTED | 003078P001-1578A-005<br>CAROL BRUCE<br>ADDRESS INTENTIONALLY OMITTED | 000889P001-1578A-005<br>JACLYN BRUCE<br>ADDRESS INTENTIONALLY OMITTED | 004370P001-1578A-005<br>TASIA BRUCE<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003765P001-1578A-005<br>AMANDA BRUIN<br>ADDRESS INTENTIONALLY OMITTED | 001268P001-1578A-005<br>BRIANA BRUIN<br>ADDRESS INTENTIONALLY OMITTED | 003802P001-1578A-005<br>CHRISTY BRUMBALOW<br>ADDRESS INTENTIONALLY OMITTED | 002814P001-1578A-005<br>JUDY BRUNER<br>ADDRESS INTENTIONALLY OMITTED |
| 002688P001-1578A-005<br>VAN BRUNER<br>ADDRESS INTENTIONALLY OMITTED | 001649P001-1578A-005<br>SAMANTHA BRUNEY<br>ADDRESS INTENTIONALLY OMITTED | 000966P001-1578A-005<br>AMANDA BRUNNER<br>ADDRESS INTENTIONALLY OMITTED | 004032P001-1578A-005<br>CODY BRUSH<br>ADDRESS INTENTIONALLY OMITTED |
| 005501P001-1578A-005<br>JOHN BRUSH<br>ADDRESS INTENTIONALLY OMITTED | 003289P001-1578A-005<br>DAYNA BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 001468P001-1578A-005<br>ANN BRYSON<br>ADDRESS INTENTIONALLY OMITTED | 005589P001-1578A-005<br>PATRICK A BRYSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004371P001-1578A-005<br>JORDAN BUCHINSKY<br>ADDRESS INTENTIONALLY OMITTED | 001864P001-1578A-005<br>ANDRE BUCKNER<br>ADDRESS INTENTIONALLY OMITTED | 003462P001-1578A-005<br>CHERMAINE BUFFORD<br>ADDRESS INTENTIONALLY OMITTED | 004842P001-1578A-005<br>BUILT IN INC<br>MARIA KATRIS<br>444 NORTH WELLS STE 301<br>CHICAGO IL 60654 |
| 002092P001-1578A-005<br>PATRICIA BUJARSKI<br>ADDRESS INTENTIONALLY OMITTED | 002252P001-1578A-005<br>COLTON BULLINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004019P001-1578A-005<br>DAWN BUNTROCK<br>ADDRESS INTENTIONALLY OMITTED | 000779P001-1578A-005<br>BRADLEY BURD<br>ADDRESS INTENTIONALLY OMITTED |
| 004310P001-1578A-005<br>TAYLOR BURDEN<br>ADDRESS INTENTIONALLY OMITTED | 003528P001-1578A-005<br>MELISSA BURG-MCCARTHY<br>ADDRESS INTENTIONALLY OMITTED | 003507P001-1578A-005<br>SABRINA BURGE<br>ADDRESS INTENTIONALLY OMITTED | 002276P001-1578A-005<br>CANDACE BURGESS<br>ADDRESS INTENTIONALLY OMITTED |
| 005508P001-1578A-005<br>JOHN M BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 001656P001-1578A-005<br>STEPHAN BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 002529P001-1578A-005<br>KENDRA BURKETT<br>ADDRESS INTENTIONALLY OMITTED | 001801P001-1578A-005<br>CARMEN BURKS<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 75 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 23 of 201                                                                            06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 002600P001-1578A-005<br>NYIA BURKS<br>ADDRESS INTENTIONALLY OMITTED | 001889P001-1578A-005<br>BRANDI BURNETT<br>ADDRESS INTENTIONALLY OMITTED | 004318P001-1578A-005<br>COREY BURNETT<br>ADDRESS INTENTIONALLY OMITTED | 004221P001-1578A-005<br>KRISTEN BURNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 001226P001-1578A-005<br>TAYLOR BURNETT<br>ADDRESS INTENTIONALLY OMITTED | 003130P001-1578A-005<br>DENETRA BURNETTE<br>ADDRESS INTENTIONALLY OMITTED | 004180P001-1578A-005<br>VANTARA BURNEY<br>ADDRESS INTENTIONALLY OMITTED | 004158P001-1578A-005<br>ORLANDER BURNLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003165P001-1578A-005<br>ANTHONY BURNS<br>ADDRESS INTENTIONALLY OMITTED | 005468P001-1578A-005<br>ERIC BURNS<br>ADDRESS INTENTIONALLY OMITTED | 004382P001-1578A-005<br>COREY BURR<br>ADDRESS INTENTIONALLY OMITTED | 004274P001-1578A-005<br>RACHEL BURRAGE<br>ADDRESS INTENTIONALLY OMITTED |
| 001438P001-1578A-005<br>DOUGLAS BURRIS<br>ADDRESS INTENTIONALLY OMITTED | 001439P001-1578A-005<br>RHENETTE BURRIS<br>ADDRESS INTENTIONALLY OMITTED | 004451P001-1578A-005<br>MICHAEL BURROUGHS<br>ADDRESS INTENTIONALLY OMITTED | 004461P001-1578A-005<br>DOMONIQUE BURTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001082P001-1578A-005<br>TIMOTHY BURTON<br>ADDRESS INTENTIONALLY OMITTED | 001443P001-1578A-005<br>ANIYA BURWELL<br>ADDRESS INTENTIONALLY OMITTED | 001366P001-1578A-005<br>COREY BURWELL<br>ADDRESS INTENTIONALLY OMITTED | 001442P001-1578A-005<br>OPHELIA BURWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 004810P001-1578A-005<br>BURWOOD GROUP<br>8582 SOLUTION CTR<br>CHICAGO IL 60677-8005 | 002647P001-1578A-005<br>BAUDELIA BUSH<br>ADDRESS INTENTIONALLY OMITTED | 001365P001-1578A-005<br>DESIREE BUSH<br>ADDRESS INTENTIONALLY OMITTED | 002982P001-1578A-005<br>LAUREN BUSH<br>ADDRESS INTENTIONALLY OMITTED |
| 002821P001-1578A-005<br>MELISSA BUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 002135P001-1578A-005<br>SEAN BUSWELL<br>ADDRESS INTENTIONALLY OMITTED | 001690P001-1578A-005<br>ANTONIO BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 004293P001-1578A-005<br>KARL BUTLER<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 76 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 24 of 201                                                                                        06/12/2026 04:53:13 PM

003673P001-1578A-005
VERNELL BUTLER
ADDRESS INTENTIONALLY OMITTED

001972P001-1578A-005
JASMINE BUTTS
ADDRESS INTENTIONALLY OMITTED

001447P001-1578A-005
CHARLENE BYERS
ADDRESS INTENTIONALLY OMITTED

002904P001-1578A-005
RICARDO BYERS
ADDRESS INTENTIONALLY OMITTED

004756P001-1578A-005
BYNDER LLC
321 SUMMER ST
FL 1
BOSTON MA 02110

003724P001-1578A-005
CHARLOTA BYRD
ADDRESS INTENTIONALLY OMITTED

001683P001-1578A-005
MYLES BYRNE
ADDRESS INTENTIONALLY OMITTED

002076P001-1578A-005
ASHLEY BYRNES
ADDRESS INTENTIONALLY OMITTED

002504P001-1578A-005
ALICE BYROM
ADDRESS INTENTIONALLY OMITTED

004536P001-1578A-005
BYRON EUGENE ADAMS
5872 OWENS AVE
STE 150
CARLSBAD CA 92008

003465P001-1578A-005
BRIANNA BYRON
ADDRESS INTENTIONALLY OMITTED

000970P001-1578A-005
CARY BYRON
ADDRESS INTENTIONALLY OMITTED

005046P001-1578A-005
C3 DATA O65
4376 FORESTDALE DR UNIT 4
PARK CITY UT 84098-7001

002576P001-1578A-005
THAIS CABA
ADDRESS INTENTIONALLY OMITTED

001695P001-1578A-005
TAQUELLA CABELL
ADDRESS INTENTIONALLY OMITTED

005367P001-1578A-005
CAC GROUP
115 OFFICE PARK DRIVE SUITE 200
BIRMINGHAM AL 35223

002060P001-1578A-005
ANGELICA CACHO
ADDRESS INTENTIONALLY OMITTED

001107P001-1578A-005
ELIZABETH CAHILL
ADDRESS INTENTIONALLY OMITTED

001764P001-1578A-005
BERNICE CAI
ADDRESS INTENTIONALLY OMITTED

001615P001-1578A-005
ARIK CAIN
ADDRESS INTENTIONALLY OMITTED

004286P001-1578A-005
FREDERICK CALABRESE
ADDRESS INTENTIONALLY OMITTED

001931P001-1578A-005
ERICA CALAMAN
ADDRESS INTENTIONALLY OMITTED

003759P001-1578A-005
HORACIO CALDERON
ADDRESS INTENTIONALLY OMITTED

002549P001-1578A-005
MILTON CALDERON
ADDRESS INTENTIONALLY OMITTED

002473P001-1578A-005
CHARLES CALDWELL
ADDRESS INTENTIONALLY OMITTED

001162P001-1578A-005
KRISTAL CALDWELL
ADDRESS INTENTIONALLY OMITTED

001987P001-1578A-005
LAERICKA CALDWELL
ADDRESS INTENTIONALLY OMITTED

003379P001-1578A-005
TANEISHA CALDWELL
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

001603P001-1578A-005
WILLIAM CALHOUN
ADDRESS INTENTIONALLY OMITTED

000124P001-1578A-005
CALIFORNIA  FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO CA 94240

000040P001-1578A-005
CALIFORNIA AIR RESOURCES BOARD
1001 'T' ST
PO BOX 2815
SACRAMENTO CA 95814

000041P001-1578A-005
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814

000042P002-1578A-005
CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814

000187P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000188P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000189P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612

000190P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

000191P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
2 MACARTHUR PL
SANTA ANA CA 92707

000192P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

000193P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
160 PROMENADE CIR
STE 300
SACRAMENTO CA 95834-2962

000194P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
130 E ORTEGA ST
SANTA BARBARA CA 93101-7538

000195P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

000196P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1880 N MAIN ST
STE 100
SALINAS CA 93906-2037

000197P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
RM 420
SANTA ROSA CA 95404

000198P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
2550 MARIPOSA MALL
#4078
FRESNO CA 93721

000199P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO CA 92401

000200P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON CA 95202

000201P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

000202P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO CA 92108

000203P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS CA 91401

000204P001-1578A-005
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE CA 95113

004656P001-1578A-005
CALIFORNIA DEPT OF INSURANCE
320 CAPITAL MALL
SACRAMENTO CA 95814

000043P001-1578A-005
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000532P001-1578A-005
CALIFORNIA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST
STE 1901
OAKLAND CA 94612

000044P001-1578A-005
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'T' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000313P001-1578A-005
CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

004657P001-1578A-005
CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO CA 95826-3983

005085P001-1578A-005
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0501

000045P001-1578A-005
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000186P001-1578A-005
CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
STEWART KNOX SECRETARY
800 CAPITOL MALL
STE 500 MIC-55
SACRAMENTO CA 95814

000125P001-1578A-005
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000591P001-1578A-005
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL
STE 850
SACRAMENTO CA 95814

004863P001-1578A-005
CALL TRADER U65 INBOUND
145 CORTE MADERA TOWN CTR
# 596
CORTE MADEREA CA 94925

001624P001-1578A-005
SHEILA CALLAHAN
ADDRESS INTENTIONALLY OMITTED

002894P001-1578A-005
STEVEN CALLAHAN
ADDRESS INTENTIONALLY OMITTED

005687P001-1578A-005
CALLBLADE INC
1001 W CYPRESS CREEK RD STE 410
FORT LAUDERDALE FL 33309

003716P001-1578A-005
WILLIAM CALLE
ADDRESS INTENTIONALLY OMITTED

001114P001-1578A-005
KARENA CHASE CAMACHO
ADDRESS INTENTIONALLY OMITTED

003451P001-1578A-005
JANICE CAMBRY
ADDRESS INTENTIONALLY OMITTED

004097P001-1578A-005
LARRY CAMMON
ADDRESS INTENTIONALLY OMITTED

001452P001-1578A-005
JOHNATHA CAMP
ADDRESS INTENTIONALLY OMITTED

001689P001-1578A-005
ALTHEA CAMPBELL
ADDRESS INTENTIONALLY OMITTED

005397P001-1578A-005
ANNMARIE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

002779P001-1578A-005
CRYSTAL CAMPBELL
ADDRESS INTENTIONALLY OMITTED

005473P001-1578A-005
GLORIA CAMPBELL
ADDRESS INTENTIONALLY OMITTED

002133P001-1578A-005
HALEY CAMPBELL
ADDRESS INTENTIONALLY OMITTED

002471P001-1578A-005
JOY RENEE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

001327P001-1578A-005
MARTY CAMPBELL
ADDRESS INTENTIONALLY OMITTED

003494P001-1578A-005
PAYTON CAMPBELL
ADDRESS INTENTIONALLY OMITTED

004191P001-1578A-005
ROBERT CAMPBELL
ADDRESS INTENTIONALLY OMITTED

001218P001-1578A-005
ROSS CAMPBELL
ADDRESS INTENTIONALLY OMITTED

003343P001-1578A-005
SHEA CAMPBELL
ADDRESS INTENTIONALLY OMITTED

005615P001-1578A-005
ROSS CAMPO
ADDRESS INTENTIONALLY OMITTED

003625P001-1578A-005
CARLO CAMPOS
ADDRESS INTENTIONALLY OMITTED

Page # : 27 of 201                                                06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004201P001-1578A-005<br>ROBIN CANADA<br>ADDRESS INTENTIONALLY OMITTED | 001522P001-1578A-005<br>GEMA CANNON<br>ADDRESS INTENTIONALLY OMITTED | 000944P001-1578A-005<br>MALINDA CANNON<br>ADDRESS INTENTIONALLY OMITTED | 004458P001-1578A-005<br>AMANDA CAPEHART<br>ADDRESS INTENTIONALLY OMITTED |
| 003618P001-1578A-005<br>MICHAEL CAPETANAKIS<br>ADDRESS INTENTIONALLY OMITTED | 001280P001-1578A-005<br>ANGELO CAPICI<br>ADDRESS INTENTIONALLY OMITTED | 004835P001-1578A-005<br>CAPITAL J ADVISORS<br>950 N MICHIGAN AVE<br>STE 3204<br>CHICAGO IL 60611 | 005031P001-1578A-005<br>CAPITAL STRATEGIES INVESTMENT GROUP LLC<br>ONE PARKVIEW PLZ<br>STE 620<br>OAKBROOK TERRACE IL 60181 |
| 001958P001-1578A-005<br>KAYLE CAPPEL<br>ADDRESS INTENTIONALLY OMITTED | 002548P001-1578A-005<br>JESUS CARABALLO<br>ADDRESS INTENTIONALLY OMITTED | 003506P001-1578A-005<br>GINA CARANO<br>ADDRESS INTENTIONALLY OMITTED | 003370P001-1578A-005<br>JAKIRA CARBAJAL<br>ADDRESS INTENTIONALLY OMITTED |
| 005688P001-1578A-005<br>CARBONE INSURANCE SERVICES, INC<br>2174 LOCUST ST SOUTH<br>CANAL FULTON OH 44614 | 004546P001-1578A-005<br>CAREWELL INSURANCE AGENCY<br>1855 GRIFFIN RD<br>STE A410<br>DANIA BEACH FL 33004 | 005498P001-1578A-005<br>JOE CAREY<br>ADDRESS INTENTIONALLY OMITTED | 003361P001-1578A-005<br>ZOLIA CAREY<br>ADDRESS INTENTIONALLY OMITTED |
| 001920P001-1578A-005<br>BRETT CARLISLE<br>ADDRESS INTENTIONALLY OMITTED | 003423P001-1578A-005<br>DAMARIS CARLO<br>ADDRESS INTENTIONALLY OMITTED | 004278P001-1578A-005<br>GEMA CARLOS<br>ADDRESS INTENTIONALLY OMITTED | 001376P001-1578A-005<br>JILL CARLSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001022P001-1578A-005<br>PETER CARLSON<br>ADDRESS INTENTIONALLY OMITTED | 002866P001-1578A-005<br>ANTONIA CARNLEY<br>ADDRESS INTENTIONALLY OMITTED | 002557P001-1578A-005<br>LANAE CARPENTER<br>ADDRESS INTENTIONALLY OMITTED | 005547P001-1578A-005<br>LYLE C CARPENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 003993P001-1578A-005<br>CHERYL CARR<br>ADDRESS INTENTIONALLY OMITTED | 001819P001-1578A-005<br>ROSARIO CARRETERO<br>ADDRESS INTENTIONALLY OMITTED | 004343P001-1578A-005<br>KAREN CARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 003077P001-1578A-005<br>SHEILA RODRIGUEZ CARRION<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 80 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003151P001-1578A-005<br>BENNETT CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 003295P001-1578A-005<br>LATOYA CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 003720P001-1578A-005<br>MARQUIS CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 003812P001-1578A-005<br>RHONDA CARROLL<br>ADDRESS INTENTIONALLY OMITTED |
| 001537P001-1578A-005<br>ALISHA CARTER<br>ADDRESS INTENTIONALLY OMITTED | 002219P001-1578A-005<br>ALISHIA CARTER<br>ADDRESS INTENTIONALLY OMITTED | 001918P001-1578A-005<br>DANNY CARTER<br>ADDRESS INTENTIONALLY OMITTED | 001700P001-1578A-005<br>GLENNE CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 003336P001-1578A-005<br>KEATA CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003535P001-1578A-005<br>MATTHEW CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003767P001-1578A-005<br>SHERNEIRIA CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003824P001-1578A-005<br>TAUREAN CARTER<br>ADDRESS INTENTIONALLY OMITTED |
| 003256P001-1578A-005<br>VERNESSA CARTER<br>ADDRESS INTENTIONALLY OMITTED | 005689P001-1578A-005<br>CASCADE INSURANCE PROS, INC<br>123 OHME GDN RD STE B<br>WENATCHEE WA 98801 | 002767P001-1578A-005<br>TRENTON CASDORPH<br>ADDRESS INTENTIONALLY OMITTED | 004501P001-1578A-005<br>DENNIS CASE<br>ADDRESS INTENTIONALLY OMITTED |
| 003761P001-1578A-005<br>JASON CASE<br>ADDRESS INTENTIONALLY OMITTED | 000913P001-1578A-005<br>DOUGLAS CASH<br>ADDRESS INTENTIONALLY OMITTED | 005590P001-1578A-005<br>PAUL ANTHONY CASILIO<br>ADDRESS INTENTIONALLY OMITTED | 002106P001-1578A-005<br>MELISSA CASILLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 004258P001-1578A-005<br>CAROLINE CASON<br>ADDRESS INTENTIONALLY OMITTED | 003893P001-1578A-005<br>TERESA CASTANEDA<br>ADDRESS INTENTIONALLY OMITTED | 003949P001-1578A-005<br>BRANDY CASTELLANO<br>ADDRESS INTENTIONALLY OMITTED | 002223P001-1578A-005<br>DIANA CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 002456P001-1578A-005<br>ERIC CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 003397P001-1578A-005<br>GUADALUPE BRAVO CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 001324P001-1578A-005<br>JAMIE CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 003319P001-1578A-005<br>MARIA CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 81 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 29 of 201                                                                                      06/12/2026 04:53:13 PM

001559P001-1578A-005
STEPHANIE CASTILLO
ADDRESS INTENTIONALLY OMITTED

005441P001-1578A-005
DANIEL CASTRACION CASTRACION
ADDRESS INTENTIONALLY OMITTED

003345P001-1578A-005
ANDREA CASTRO
ADDRESS INTENTIONALLY OMITTED

002152P001-1578A-005
ANNE CATALANO
ADDRESS INTENTIONALLY OMITTED

004026P001-1578A-005
CIARA CATES-WILSON
ADDRESS INTENTIONALLY OMITTED

003476P001-1578A-005
TRACYE CATO
ADDRESS INTENTIONALLY OMITTED

000819P001-1578A-005
MATT CATON
ADDRESS INTENTIONALLY OMITTED

000943P001-1578A-005
MATTHEW CATON
ADDRESS INTENTIONALLY OMITTED

001266P001-1578A-005
KELLENE CATRON
ADDRESS INTENTIONALLY OMITTED

001803P001-1578A-005
ANTHONY CATTAGE
ADDRESS INTENTIONALLY OMITTED

002937P001-1578A-005
DIANE CATY
ADDRESS INTENTIONALLY OMITTED

003084P001-1578A-005
KIMBERLY CAUSEY
ADDRESS INTENTIONALLY OMITTED

001485P001-1578A-005
BILLY CAUTHEN
ADDRESS INTENTIONALLY OMITTED

003025P001-1578A-005
JOLENE CAVE
ADDRESS INTENTIONALLY OMITTED

004682P001-1578A-005
SABRINAH CAVE
ADDRESS INTENTIONALLY OMITTED

002628P001-1578A-005
JOSALYNN CHAPITAL CAVER
ADDRESS INTENTIONALLY OMITTED

002577P001-1578A-005
CHEURLYNE CAZEAU
ADDRESS INTENTIONALLY OMITTED

005842P001-1578A-005
CB BLIZZARD CO-INVEST HOLDINGS LP
375 PARK AVENUE 11TH FLOOR
NEW YORK NY 10152

005841P001-1578A-005
CCP III AIV VII HOLDINGS LP
375 PARK AVENUE 11TH FLOOR
NEW YORK NY 10152

004817P001-1578A-005
CDW COMPUTER CENTER
PO BOX 75723
CHICAGO IL 60675-5723

001694P001-1578A-005
RINIKIA CEARO
ADDRESS INTENTIONALLY OMITTED

003474P001-1578A-005
NATHAN CEDANO
ADDRESS INTENTIONALLY OMITTED

003389P001-1578A-005
ADRIAN CENDEJAS
ADDRESS INTENTIONALLY OMITTED

005370P001-1578A-005
CENTENE CORP
7676 FORSYTH AVE, 16TH FLOOR
CLAYTON MO 63105

000293P001-1578A-005
CENTER FOR MEDICAID SVC
OFFICE OF LEGAL COUNSEL
7500 SECURITY BLVD
BALTIMORE MD 21244

000292P001-1578A-005
CENTER FOR MEDICARE SVC
OFFICE OF LEGAL COUNSEL
7500 SECURITY BLVD
BALTIMORE MD 21244

005003P001-1578A-005
CENTERBRIDGE
375 PK AVE
11TH FL
NEW YORK NY 10152

004488P001-1578A-005
CENTERBRIDGE PARTNERS LP
375 PK AVE
12TH FL
NEW YORK NY 10152

| | | | |
|---|---|---|---|
| 005067P001-1578A-005<br>CENTURY BENEFITS<br>2110 SW JEFFERSON ST #300<br>PORTLAND OR 97201 | 005069P001-1578A-005<br>CENTURY BENEFITS<br>2110 SW JEFFERSON ST<br>STE 300<br>PORTLAND OR 97201 | 004886P001-1578A-005<br>CENTURYLINK LEVEL 3 COMMUNICATIONS LLC LUMEN<br>PO BOX 910182<br>DENVER CO 80291-0182 | 002412P001-1578A-005<br>GARY CERAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004273P001-1578A-005<br>ANTHONY CERRITO<br>ADDRESS INTENTIONALLY OMITTED | 003435P001-1578A-005<br>NATALEE CERVANTES<br>ADDRESS INTENTIONALLY OMITTED | 003917P001-1578A-005<br>VERONICA CERVANTES<br>ADDRESS INTENTIONALLY OMITTED | 003565P001-1578A-005<br>LOUTENA CESAR<br>ADDRESS INTENTIONALLY OMITTED |
| 004939P001-1578A-005<br>CHAINGUARD INC<br>810 7TH AVE S<br>KIRKLAND WA 98033 | 002589P001-1578A-005<br>NICOLE CHAISSON<br>ADDRESS INTENTIONALLY OMITTED | 005462P001-1578A-005<br>ELIZABETH CHAMBERS<br>ADDRESS INTENTIONALLY OMITTED | 003141P001-1578A-005<br>KIARA CHAMBERS<br>ADDRESS INTENTIONALLY OMITTED |
| 000953P001-1578A-005<br>MICHAEL CHANCE<br>ADDRESS INTENTIONALLY OMITTED | 002716P001-1578A-005<br>VANISE CHANEY<br>ADDRESS INTENTIONALLY OMITTED | 003017P001-1578A-005<br>JODY CHAPPEL<br>ADDRESS INTENTIONALLY OMITTED | 005130P001-1578A-005<br>CHARLES W TAPERT INSURANCE AGENCY INC<br>STONE TAPERT<br>14 N BALDWIN AVE<br>SIERRA MADRE CA 91024 |
| 003097P001-1578A-005<br>ALICIA CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 001390P001-1578A-005<br>MICHAEL CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 003475P001-1578A-005<br>NATASHIA CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 003196P001-1578A-005<br>MYRIAM CHARLESTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001177P001-1578A-005<br>ANIA CHATMAN-COFIELD<br>ADDRESS INTENTIONALLY OMITTED | 005429P001-1578A-005<br>CHRISTOPHER CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 004429P001-1578A-005<br>JESSICA CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 002418P001-1578A-005<br>RUBEN ALEX CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004187P001-1578A-005<br>AARON CHEN<br>ADDRESS INTENTIONALLY OMITTED | 003448P001-1578A-005<br>JIANGLI CHEN<br>ADDRESS INTENTIONALLY OMITTED | 003786P001-1578A-005<br>CAMERON CHERRY<br>ADDRESS INTENTIONALLY OMITTED | 003682P001-1578A-005<br>JESSICA CHESTNUT<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 83 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 31 of 201                                                                                     06/12/2026 04:53:13 PM

002625P001-1578A-005
SHELBY CHETLIN
ADDRESS INTENTIONALLY OMITTED

000911P001-1578A-005
CHRISTINA CHIAPPETTA
ADDRESS INTENTIONALLY OMITTED

005690P001-1578A-005
CHICAGO CALL CENTER
214 WEST HURON
CHICAGO IL 60654

004778P001-1578A-005
CHICAGO CUBS BASEBALL CLUB LLC
1060 W ADDISON ST
CHICAGO IL 60613

003689P001-1578A-005
SUKOLUHLE CHIHABA
ADDRESS INTENTIONALLY OMITTED

004362P001-1578A-005
LOGAN CHILD
ADDRESS INTENTIONALLY OMITTED

001852P001-1578A-005
TRENT CHILDS
ADDRESS INTENTIONALLY OMITTED

004755P001-1578A-005
CHOATE HALL AND STEWART LLP
ROBERT M BUCHANAN JR
SENIOR COUNSEL
TWO INTERNATIONAL PL
BOSTON MA 02110

004037P001-1578A-005
SAMUEL CHOI
ADDRESS INTENTIONALLY OMITTED

005691P001-1578A-005
CHOICE HEALTH INSURANCE
200 RODEO DR
MYRTLE BEACH SC 29579

002142P001-1578A-005
EMMI CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

002308P001-1578A-005
LEE CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

002046P001-1578A-005
DANIELE CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

000972P001-1578A-005
HENRY CHRISTMAN
ADDRESS INTENTIONALLY OMITTED

003687P001-1578A-005
LUIS CHUEZ
ADDRESS INTENTIONALLY OMITTED

003324P001-1578A-005
CHELSEA CHURCH
ADDRESS INTENTIONALLY OMITTED

001912P001-1578A-005
SHANNON CIACCHI
ADDRESS INTENTIONALLY OMITTED

002687P001-1578A-005
LORI CIAVARDINI
ADDRESS INTENTIONALLY OMITTED

002337P001-1578A-005
RYAN CIESLIK
ADDRESS INTENTIONALLY OMITTED

003346P001-1578A-005
ANGELICA CINTRON
ADDRESS INTENTIONALLY OMITTED

005155P001-1578A-005
CITI CREDIT CARD
PO BOX 6537
THE LAKES NV 88901-6537

005380P001-1578A-005
CITIBANK NA
SONNY T LUI
227 WEST MONROE ST
24TH FLOOR
CHICAGO IL 60606

004888P001-1578A-005
CITY OF AURORA COLORADO
PO BOX 913200
DENVER CO 80291-3200

004781P001-1578A-005
CITY OF CHICAGO
121 N LASALLE ST
CHICAGO IL 60602

004814P001-1578A-005
CITY OF CHICAGO - THE DEPARTEMENT OF WATER
PO BOX 6330
CHICAGO IL 60680-6330

004598P001-1578A-005
CITY OF CHICAGO DEPT OF REVENUE
333 S STATE ST #300
CHICAGO IL 60604

004819P001-1578A-005
CITY OF CHICAGO DEPT OF REVENUE
PO BOX 88298
CHICAGO IL 60680-1298

004797P001-1578A-005
CITYWIDE FIRE PROTECTION SVC
2919 W IRVING PK RD
CHICAGO IL 60618-3511

| | | | |
|---|---|---|---|
| 005423P001-1578A-005<br>CARLA EVETTE CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001771P001-1578A-005<br>COURTNEY CLARK<br>ADDRESS INTENTIONALLY OMITTED | 002777P001-1578A-005<br>DAVID CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001314P001-1578A-005<br>DEVIN CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 002538P001-1578A-005<br>EVELYN CLARK<br>ADDRESS INTENTIONALLY OMITTED | 003497P001-1578A-005<br>GEORGE CLARK<br>ADDRESS INTENTIONALLY OMITTED | 004248P001-1578A-005<br>JON CLARK<br>ADDRESS INTENTIONALLY OMITTED | 000869P001-1578A-005<br>NIAJAH CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 002025P001-1578A-005<br>PATREA CLARK<br>ADDRESS INTENTIONALLY OMITTED | 005601P001-1578A-005<br>RANDY WILLIAM CLARK<br>ADDRESS INTENTIONALLY OMITTED | 004452P001-1578A-005<br>RICHARD CLARK<br>ADDRESS INTENTIONALLY OMITTED | 002293P001-1578A-005<br>TAYLOR CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 002654P001-1578A-005<br>TERRI FULLERTON CLARK<br>ADDRESS INTENTIONALLY OMITTED | 003454P001-1578A-005<br>WYLL CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001514P001-1578A-005<br>DARIUS CLARKE<br>ADDRESS INTENTIONALLY OMITTED | 002505P001-1578A-005<br>JENNIFER CLAY<br>ADDRESS INTENTIONALLY OMITTED |
| 002075P001-1578A-005<br>ISAAC CLAYTON<br>ADDRESS INTENTIONALLY OMITTED | 002519P001-1578A-005<br>TIVONA CLAYTON<br>ADDRESS INTENTIONALLY OMITTED | 004550P001-1578A-005<br>CLEAR PATH COVERAGE LLC<br>1500 N GRANT ST<br>STE N<br>DENVER CO 80203 | 005653P001-1578A-005<br>VIRGIL CLEGG<br>ADDRESS INTENTIONALLY OMITTED |
| 004196P001-1578A-005<br>DENVER CLELLAND<br>ADDRESS INTENTIONALLY OMITTED | 001926P001-1578A-005<br>CHRISTIAN CLEMENTS<br>ADDRESS INTENTIONALLY OMITTED | 003072P001-1578A-005<br>JORDAN CLEMENTS<br>ADDRESS INTENTIONALLY OMITTED | 000905P001-1578A-005<br>MARY CLEMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 003500P001-1578A-005<br>KRISTA CLIFFORD<br>ADDRESS INTENTIONALLY OMITTED | 000775P001-1578A-005<br>CLINTON P JONES ET AL.<br>MAYER BROWN LLP<br>J GREGORY DEIS<br>71 S WACKER DR<br>CHICAGO IL 60606 | 004748P001-1578A-005<br>CLOUDZERO INC<br>68 HARRISON AVE STE 605 PMB 95794<br>BOSTON MA 02111 | 002203P001-1578A-005<br>ALEXANDER CLOWARD<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

002016P001-1578A-005
MYELLE CLOWERS
ADDRESS INTENTIONALLY OMITTED

005383P001-1578A-005
CNO FINANCIAL GROUP
11299 ILLINOIS STREET SUITE 200
CARMEL IN 46032

004908P001-1578A-005
COBRAS SOLUTIONS LLC
6295 HAWKINS CT S
FREDERICK MD 21701

001357P001-1578A-005
ALECIA COCKETT
ADDRESS INTENTIONALLY OMITTED

002182P001-1578A-005
CANDICE COCKRAN
ADDRESS INTENTIONALLY OMITTED

002708P001-1578A-005
LAKEISHA COCKRUM
ADDRESS INTENTIONALLY OMITTED

001641P001-1578A-005
ARNITRICE CODY-LITTLES
ADDRESS INTENTIONALLY OMITTED

004784P001-1578A-005
COFFEE UNLIMITED
1532 W FULTON ST
CHICAGO IL 60607

003593P001-1578A-005
AUSTIN COFFMAN
ADDRESS INTENTIONALLY OMITTED

005008P001-1578A-005
COGENCY GLOBAL INC
122 E 42ND STREED
18TH FL
NEW YORK NY 11802

002997P001-1578A-005
HEIDI COGGINS
ADDRESS INTENTIONALLY OMITTED

005497P001-1578A-005
JODY R COHEN GORDON
ADDRESS INTENTIONALLY OMITTED

002514P001-1578A-005
KURT COHN
ADDRESS INTENTIONALLY OMITTED

005090P001-1578A-005
COHNE KINGHORN PC
111 EAST BROADWAY
11TH FL
SALT LAKE CITY UT 84111

002053P001-1578A-005
MONIQUE COKE-JOHNSON
ADDRESS INTENTIONALLY OMITTED

005148P001-1578A-005
COLABS HOLDINGS LLC
DBA INTELAGREE
100 E MADISON ST
STE 300
TAMPA FL 33602

001988P001-1578A-005
RISA COLBERG
ADDRESS INTENTIONALLY OMITTED

002868P001-1578A-005
CHRISTIAN COLBERT
ADDRESS INTENTIONALLY OMITTED

003886P001-1578A-005
SHEILA COLCLASURE
ADDRESS INTENTIONALLY OMITTED

001821P001-1578A-005
DANA COLE
ADDRESS INTENTIONALLY OMITTED

003781P001-1578A-005
ISIS COLE
ADDRESS INTENTIONALLY OMITTED

002635P001-1578A-005
ANTHONY COLEMAN
ADDRESS INTENTIONALLY OMITTED

001096P001-1578A-005
BRANDILYN COLEMAN
ADDRESS INTENTIONALLY OMITTED

002560P001-1578A-005
BRITTNEE COLEMAN
ADDRESS INTENTIONALLY OMITTED

003455P001-1578A-005
EBONY COLEMAN
ADDRESS INTENTIONALLY OMITTED

003710P001-1578A-005
JUDY COLEMAN
ADDRESS INTENTIONALLY OMITTED

001384P001-1578A-005
JULIAN COLEMAN
ADDRESS INTENTIONALLY OMITTED

002563P001-1578A-005
KATHY COLEMAN
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 34 of 201                                                                                                                06/12/2026 04:53:13 PM

000936P001-1578A-005
MARGARET COLEMAN
ADDRESS INTENTIONALLY OMITTED

005604P001-1578A-005
RICHARD COLEMAN
ADDRESS INTENTIONALLY OMITTED

002744P001-1578A-005
TIKYERAH COLEMAN
ADDRESS INTENTIONALLY OMITTED

002389P001-1578A-005
WOODROW COLEMAN
ADDRESS INTENTIONALLY OMITTED

001488P001-1578A-005
BROOKE COLEMAN-GILMORE
ADDRESS INTENTIONALLY OMITTED

004739P001-1578A-005
COLLEY ELEVATOR CO
226 WILLIAM ST
BENSENVILLE IL 60106

002842P001-1578A-005
STEPHEN COLLINGS
ADDRESS INTENTIONALLY OMITTED

002273P001-1578A-005
CELESTE COLLINS
ADDRESS INTENTIONALLY OMITTED

002052P001-1578A-005
FRANCIS COLLINS
ADDRESS INTENTIONALLY OMITTED

004064P001-1578A-005
FREDDRICK COLLINS
ADDRESS INTENTIONALLY OMITTED

002438P001-1578A-005
KIERRA COLLINS
ADDRESS INTENTIONALLY OMITTED

005597P001-1578A-005
R SKYLER COLLINS
ADDRESS INTENTIONALLY OMITTED

005626P001-1578A-005
SHAWNTAE COLLINS
ADDRESS INTENTIONALLY OMITTED

004763P001-1578A-005
COLONIAL PENN LIFE INSURANCE CO
11299 ILLINOIS ST
STE 200
CARMEL IN 46032

000428P001-1578A-005
COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER CO 80203

000126P001-1578A-005
COLORADO DEP OF REVENUE JUDICIAL BRANCH
1375 SHERMAN ST
DENVER CO 80261

000205P001-1578A-005
COLORADO DEPT OF LABOR AND EMPLOYMENT
JOE BARELA EXECUTIVE
633 17TH ST
STE 201
DENVER CO 80202-3660

004889P001-1578A-005
COLORADO DEPT OF LABOR AND EMPLOYMENT
DIVISION OF FAMILY AND
MEDICAL LEAVE INSURANCE
PO BOX 5070
DENVER CO 80217-5070

000592P001-1578A-005
COLORADO DEPT OF PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
STE 500
DENVER CO 80203

000046P001-1578A-005
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

000127P001-1578A-005
COLORADO DEPT OF REVENUE
1881 PIERCE ST
ENTRANCE B
LAKEWOOD CO 80214

000314P001-1578A-005
COLORADO DEPT OF REVENUE
SALES AND USE TAX
1375 SHERMAN ST
DENVER CO 80203

004628P001-1578A-005
COLORADO DEPT OF REVENUE
1881 PIERCE ST
LAKEWOOD CO 80214

004883P001-1578A-005
COLORADO DEPT OF REVENUE
1351 5TH ST STE 101
DENVER CO 80204

004609P001-1578A-005
COLORADO DIVISION OF INSURANCE
1560 BROADWAY
#110
DENVER CO 80202

000533P001-1578A-005
COLORADO DIVISION OF OCCUPATIONAL SAFETY
1391 SPEER BLVD
STE 210
DENVER CO 80204

000534P001-1578A-005
COLORADO DIVISION OF OCCUPATIONAL SAFETY
7935 EAST PRENTICE AVE STE 209
STE 209
ENGLEWOOD CO 80111-2714

004643P001-1578A-005
COMAL COUNTY TAX OFFICE
205 NORTH SEGUIN AVE
NEW BRAUNFELS TX 78130

004679P001-1578A-005
COMCAST BUSINESS
1701 JFK BLVD
PHILADELPHIA PA 19103

005051P001-1578A-005
COMCAST BUSINESS
PO BOX 37601
PHILADELPHIA PA 19101-0601

004806P001-1578A-005
COMED
440 SOUTH LASALLE ST STE 3300
CHICAGO IL 60605

000128P001-1578A-005
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
100 CAMBRIDGE ST
BOSTON MA 02114

004827P001-1578A-005
COMPETISCAN LLC
205 W WACKER DR
STE 1900
CHICAGO IL 60606

000329P001-1578A-005
COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
SALES AND USE TAX
110 CARROLL ST
ANNAPOLIS MD 21411

004580P001-1578A-005
COMPTROLLER OF MARYLAND
60 WEST ST
STE 102
ANNAPOLIS MD 21401

004709P001-1578A-005
COMPTROLLER OF MARYLAND
110 CARROLL ST
ANNAPOLIS MD 21411-0001

000129P001-1578A-005
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS MD 21404

005152P001-1578A-005
CONCERTIUM LLC
777 S HARBOUR ISLAND BLVD
STE 400
TAMPA FL 33602

004738P001-1578A-005
CONCUR
601 108TH AVE NE
STE 1000
BELLEVUE WA 98004

004982P001-1578A-005
CONFLUENT INC
899 WEST EVELYN AVE
MOUNTAIN VIEW CA 94041

004731P001-1578A-005
CONNECT AMERICA
3 BALA PLZ WEST
STE 200
BALA CYNWYD PA 19004

004792P001-1578A-005
CONNECT SEARCH LLC
222 S RIVERSIDE PLZ STE #350
CHICAGO IL 60606

000047P001-1578A-005
CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000206P001-1578A-005
CONNECTICUT DEPT OF LABOR
DANTE BARTOLOMEO COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

004619P001-1578A-005
CONNECTICUT INSURANCE DEPT
153 MARKET ST
HARTFORD CT 06103

000535P001-1578A-005
CONNECTICUT OCCUPATIONAL SAFETY AND HEALTH
38 WOLCOTT HILL RD
WETHERSFIELD CT 06109

000593P001-1578A-005
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
165 CAPITOL AVE
FL 2
HARTFORD CT 06106

005076P001-1578A-005
CONNOR GROUP GLOBAL SERVICES LLC
575 SOUBLE EAGLE CT
RENO NV 89521

001151P001-1578A-005
MICHAEL CONNOR
ADDRESS INTENTIONALLY OMITTED

003611P001-1578A-005
TOMASA CONROY
ADDRESS INTENTIONALLY OMITTED

002810P001-1578A-005
ROSE CONSTANT
ADDRESS INTENTIONALLY OMITTED

000470P001-1578A-005
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
109 STATE ST
MONTPELIER VT 05609

000455P001-1578A-005
CONSUMER PROTECTION DIVISION
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

005119P001-1578A-005
CONTACT CENTER COMPLIANCE CORP DNC
350 E ST STE 300A
SANTA ROSA CA 94949

004046P001-1578A-005
LIZETTE CONTRERAS
ADDRESS INTENTIONALLY OMITTED

002674P001-1578A-005
ANTONIO COOK
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 002998P001-1578A-005<br>JOE COOK<br>ADDRESS INTENTIONALLY OMITTED | 001664P001-1578A-005<br>LISA COOK<br>ADDRESS INTENTIONALLY OMITTED | 004330P001-1578A-005<br>LORI COOK<br>ADDRESS INTENTIONALLY OMITTED | 005860P001-1578A-005<br>BRIAN COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 003573P001-1578A-005<br>EDWARD COOPER<br>ADDRESS INTENTIONALLY OMITTED | 003630P001-1578A-005<br>ERINYCIA COOPER<br>ADDRESS INTENTIONALLY OMITTED | 002143P001-1578A-005<br>LISA COOPER<br>ADDRESS INTENTIONALLY OMITTED | 003529P001-1578A-005<br>MELISSA COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 003686P001-1578A-005<br>MICHELE COOPER<br>ADDRESS INTENTIONALLY OMITTED | 002181P001-1578A-005<br>NEIL COOPER<br>ADDRESS INTENTIONALLY OMITTED | 005563P001-1578A-005<br>MATTHEW CORCORAN<br>ADDRESS INTENTIONALLY OMITTED | 004551P001-1578A-005<br>CORE V SOLUTIONS INC<br>7400 GAYLORD PKWY<br>FRISCO TX 75034 |
| 004850P001-1578A-005<br>CORESITE<br>PO BOX 74338<br>CLEVELAND OH 44194-4338 | 001392P001-1578A-005<br>CHRISTOPHER CORNELIUS<br>ADDRESS INTENTIONALLY OMITTED | 005529P001-1578A-005<br>KEVIN CORNELL<br>ADDRESS INTENTIONALLY OMITTED | 002822P001-1578A-005<br>CHRIS CORNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 005650P001-1578A-005<br>VALERIE CORNETT<br>ADDRESS INTENTIONALLY OMITTED | 003719P001-1578A-005<br>BREEANA CORONA<br>ADDRESS INTENTIONALLY OMITTED | 003504P001-1578A-005<br>TANIA VENEGAS CORRAL<br>ADDRESS INTENTIONALLY OMITTED | 001767P001-1578A-005<br>CLAIRE CORROON<br>ADDRESS INTENTIONALLY OMITTED |
| 002678P001-1578A-005<br>TOYA COSBY<br>ADDRESS INTENTIONALLY OMITTED | 004060P001-1578A-005<br>GALE COSKEY<br>ADDRESS INTENTIONALLY OMITTED | 005401P001-1578A-005<br>AUSTIN COSS<br>ADDRESS INTENTIONALLY OMITTED | 002953P001-1578A-005<br>COURAGE COTTRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 005114P001-1578A-005<br>COUCHBASE INC<br>3250 OLCOTT ST<br>SANTA CLARA CA 95054 | 005768P001-1578A-005<br>COUCHBASE INC<br>MAGGIE WARREN<br>CHIEF LEGAL OFFICER<br>3155 OLSEN DR<br>STE 150<br>SAN JOSE CA 95117 | 001455P001-1578A-005<br>TITNEKA COUNCIL<br>ADDRESS INTENTIONALLY OMITTED | 004039P001-1578A-005<br>VALDOSTA COURTNEY<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002466P001-1578A-005<br>TINA COURTS<br>ADDRESS INTENTIONALLY OMITTED | 001782P001-1578A-005<br>JAMES COVERT<br>ADDRESS INTENTIONALLY OMITTED | 005665P001-1578A-005<br>YOLANDA Y COVINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002733P001-1578A-005<br>ALINE COX<br>ADDRESS INTENTIONALLY OMITTED |
| 003090P001-1578A-005<br>DIANA COX<br>ADDRESS INTENTIONALLY OMITTED | 001428P001-1578A-005<br>DORIAN COX<br>ADDRESS INTENTIONALLY OMITTED | 003377P001-1578A-005<br>IDELLA COX<br>ADDRESS INTENTIONALLY OMITTED | 003170P001-1578A-005<br>JAMESHIA COX<br>ADDRESS INTENTIONALLY OMITTED |
| 004152P001-1578A-005<br>JENNIFER COX<br>ADDRESS INTENTIONALLY OMITTED | 003071P001-1578A-005<br>JILL COX<br>ADDRESS INTENTIONALLY OMITTED | 005570P001-1578A-005<br>MICHAEL COX<br>ADDRESS INTENTIONALLY OMITTED | 003055P001-1578A-005<br>TYLER COX<br>ADDRESS INTENTIONALLY OMITTED |
| 004304P001-1578A-005<br>JESSE CRABTREE<br>ADDRESS INTENTIONALLY OMITTED | 001303P001-1578A-005<br>REGINA CRACCHIOLO<br>ADDRESS INTENTIONALLY OMITTED | 001619P001-1578A-005<br>TIFFANY CRAFT<br>ADDRESS INTENTIONALLY OMITTED | 002207P001-1578A-005<br>JESSICA CRAGHEAD<br>ADDRESS INTENTIONALLY OMITTED |
| 002472P001-1578A-005<br>MERCEDES CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 001836P001-1578A-005<br>STANLEY CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 004801P001-1578A-005<br>CRAIN'S CHICAGO BUSINESS<br>360 N MICHIGAN AVE<br>CHICAGO IL 60601-9978 | 001551P001-1578A-005<br>CHRISTAL CRANDLE<br>ADDRESS INTENTIONALLY OMITTED |
| 002501P001-1578A-005<br>ERNESTINE CRANKFIELD<br>ADDRESS INTENTIONALLY OMITTED | 002185P001-1578A-005<br>ASHLEY CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 001651P001-1578A-005<br>CRYSTAL CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 001516P001-1578A-005<br>RAYANA CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 001971P001-1578A-005<br>ROSALIND CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 001788P001-1578A-005<br>TIFFANY CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 003036P001-1578A-005<br>RASEAN CRAWLEY<br>ADDRESS INTENTIONALLY OMITTED | 004918P001-1578A-005<br>CREATIX<br>492 OLD SURREY RD<br>HINSDALE IL 60521 |

003472P001-1578A-005
DJOULY CREVECOEUR
ADDRESS INTENTIONALLY OMITTED

004455P001-1578A-005
SHEMILLE CRIBB
ADDRESS INTENTIONALLY OMITTED

002570P001-1578A-005
DARIEN CRIPPEN
ADDRESS INTENTIONALLY OMITTED

005418P001-1578A-005
BRITTANY CRISP
ADDRESS INTENTIONALLY OMITTED

004395P001-1578A-005
LACEY CRISP
ADDRESS INTENTIONALLY OMITTED

005651P001-1578A-005
VICTOR CRITELLI
ADDRESS INTENTIONALLY OMITTED

005174P001-1578A-005
CRITERIA CORP
750 N SAN VICENTE BLVD
STE 1500 E TOWER
WEST HOLLYWOOD CA 90069

002927P001-1578A-005
ERIC CROCCO
ADDRESS INTENTIONALLY OMITTED

001590P001-1578A-005
NATALIE CROCKER
ADDRESS INTENTIONALLY OMITTED

004823P001-1578A-005
CROKE FAIRCHILD MORGAN AND BERES LLC
180 N LASALLE ST
STE 2750
CHICAGO IL 60601

000864P001-1578A-005
JOSEPH CROKE
ADDRESS INTENTIONALLY OMITTED

002643P001-1578A-005
RICHARD CROSS
ADDRESS INTENTIONALLY OMITTED

004881P001-1578A-005
CROSSCHQ INC
145 E PROSPECT AVE
STE 200
DANVILLE CA 94526

002395P001-1578A-005
KELLY CROUCH
ADDRESS INTENTIONALLY OMITTED

004830P001-1578A-005
CROWE LLP
LAUREN BESLOW
CHIEF GENERAL COUNSEL
225 WEST WACKER DR
STE 2600
CHICAGO IL 60606-1224

004053P001-1578A-005
MYRA CROWELL
ADDRESS INTENTIONALLY OMITTED

003262P001-1578A-005
LESLIE CROWLEY
ADDRESS INTENTIONALLY OMITTED

000882P001-1578A-005
WILLIAM CROWLEY
ADDRESS INTENTIONALLY OMITTED

004678P001-1578A-005
CROWN CASTLE FIBER LLC
1220 AUGUSTA DR STE 600
HOUSTON TX 77057

005060P001-1578A-005
CROWN CASTLE FIBER LLC
PO BOX 644444
PITTSBURGH PA 15264-4444

005692P001-1578A-005
CRUMES INSURANCE LLC
27426 LIVINGSTON LN
ADEL IA 50003

003834P001-1578A-005
RYAN CRUSAN
ADDRESS INTENTIONALLY OMITTED

000780P001-1578A-005
BRANDON CRUZ
ADDRESS INTENTIONALLY OMITTED

002385P001-1578A-005
MONICA CRUZ
ADDRESS INTENTIONALLY OMITTED

000835P001-1578A-005
SHANE CRUZ
ADDRESS INTENTIONALLY OMITTED

002297P001-1578A-005
ZURAMI CRUZ
ADDRESS INTENTIONALLY OMITTED

004815P001-1578A-005
CSC- CORP SVC CO
PO BOX 7410023
CHICAGO IL 60674-5023

005034P001-1578A-005
CSG ACTUARIAL LLC
11011 Q ST
101 B
OMAHA NE 68137

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004765P001-1578A-005<br>CT CORP<br>PO BOX 4349<br>CAROL STREAM IL 60197-4349 | 005772P001-1578A-005<br>CT CORP<br>ROBERT INGATO<br>EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>28 LIBERTY ST<br>43RD/44TH FLOOR<br>NEW YORK NY 10005 | 003913P001-1578A-005<br>FELIX CUELLAR<br>ADDRESS INTENTIONALLY OMITTED | 002718P001-1578A-005<br>GABRIELA CUELLAR<br>ADDRESS INTENTIONALLY OMITTED |
| 002714P001-1578A-005<br>VICTORIA BOWATER CUEVAS<br>ADDRESS INTENTIONALLY OMITTED | 001457P001-1578A-005<br>ROSIE CULBRETH<br>ADDRESS INTENTIONALLY OMITTED | 001714P001-1578A-005<br>MARY CULLAN<br>ADDRESS INTENTIONALLY OMITTED | 004043P001-1578A-005<br>DAWN CUMBERBATCH<br>ADDRESS INTENTIONALLY OMITTED |
| 004887P001-1578A-005<br>CUMMINS<br>PO BOX 912138<br>DENVER CO 80291-2138 | 005605P001-1578A-005<br>RICHARD CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 002923P001-1578A-005<br>ROBIN CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 003883P001-1578A-005<br>JEFFREY CURRY<br>ADDRESS INTENTIONALLY OMITTED |
| 005405P001-1578A-005<br>BENJAMIN S CURTIS<br>ADDRESS INTENTIONALLY OMITTED | 002196P001-1578A-005<br>JUSTIN CURTIS<br>ADDRESS INTENTIONALLY OMITTED | 002284P001-1578A-005<br>LORI CURTIS<br>ADDRESS INTENTIONALLY OMITTED | 001196P001-1578A-005<br>DOUGLAS CURTTRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 002675P001-1578A-005<br>GLENN CUSUMANO<br>ADDRESS INTENTIONALLY OMITTED | 001737P001-1578A-005<br>JENNIFER CYLINDER<br>ADDRESS INTENTIONALLY OMITTED | 004983P001-1578A-005<br>CYMRY MARKETING LLC<br>515 9TH ST SW<br>NAPLES FL 34117 | 005158P001-1578A-005<br>CYRACOM LLC<br>5780 N SWAN RD<br>TUCSON AZ 85718 |
| 005530P001-1578A-005<br>KINGA CZULAK<br>ADDRESS INTENTIONALLY OMITTED | 003275P001-1578A-005<br>KONDEH DABOR<br>ADDRESS INTENTIONALLY OMITTED | 003354P001-1578A-005<br>SEAN DAG<br>ADDRESS INTENTIONALLY OMITTED | 001026P001-1578A-005<br>JAY DALAL<br>ADDRESS INTENTIONALLY OMITTED |
| 005469P001-1578A-005<br>ERIC DALTON<br>ADDRESS INTENTIONALLY OMITTED | 004183P001-1578A-005<br>PHILIP DALTON<br>ADDRESS INTENTIONALLY OMITTED | 001991P001-1578A-005<br>SHERRELL DALTON<br>ADDRESS INTENTIONALLY OMITTED | 003364P001-1578A-005<br>ELMER DAMIAN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002883P001-1578A-005<br>EDUARDO DANA<br>ADDRESS INTENTIONALLY OMITTED | 002357P001-1578A-005<br>MIKE DANADIO<br>ADDRESS INTENTIONALLY OMITTED | 001291P001-1578A-005<br>SARO DANALIAN<br>ADDRESS INTENTIONALLY OMITTED | 002478P001-1578A-005<br>CIERA DANCY<br>ADDRESS INTENTIONALLY OMITTED |
| 001770P001-1578A-005<br>BRIAN DANDRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 002951P001-1578A-005<br>GARTH DANGERFIELD<br>ADDRESS INTENTIONALLY OMITTED | 003848P001-1578A-005<br>BRENNA DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 002715P001-1578A-005<br>DONOVAN DANIELS<br>ADDRESS INTENTIONALLY OMITTED |
| 001125P001-1578A-005<br>ERIN DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 002431P001-1578A-005<br>EVAN DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 001282P001-1578A-005<br>PHILIP DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 001709P001-1578A-005<br>TYRAH DANTZLER<br>ADDRESS INTENTIONALLY OMITTED |
| 004354P001-1578A-005<br>WHITNEY DANTZLER<br>ADDRESS INTENTIONALLY OMITTED | 002680P001-1578A-005<br>TAHMAREANNA DANZY<br>ADDRESS INTENTIONALLY OMITTED | 002575P001-1578A-005<br>PHOTHONG DAOHEUANG<br>ADDRESS INTENTIONALLY OMITTED | 005693P001-1578A-005<br>DAPPER HEALTH INSURANCE AGENCY<br>21811 HERENCIA<br>MISSION VIEJO CA 92692 |
| 000908P001-1578A-005<br>REGIE DAQUIOAG<br>ADDRESS INTENTIONALLY OMITTED | 001517P001-1578A-005<br>HELEN DARBY<br>ADDRESS INTENTIONALLY OMITTED | 001673P001-1578A-005<br>BABATUNDE DARE<br>ADDRESS INTENTIONALLY OMITTED | 000949P001-1578A-005<br>CRIMSON DARNELL<br>ADDRESS INTENTIONALLY OMITTED |
| 004838P001-1578A-005<br>DARWIN AI LLC<br>311 S WACKER DR<br>STE 675<br>CHICAGO IL 60606 | 003195P001-1578A-005<br>JASON DASILVA<br>ADDRESS INTENTIONALLY OMITTED | 001254P001-1578A-005<br>JOSE DASSO<br>ADDRESS INTENTIONALLY OMITTED | 004198P001-1578A-005<br>VONDA DASTRUP<br>ADDRESS INTENTIONALLY OMITTED |
| 001326P001-1578A-005<br>MERAV DAUS<br>ADDRESS INTENTIONALLY OMITTED | 004163P001-1578A-005<br>HEATHER DAVENPORT<br>ADDRESS INTENTIONALLY OMITTED | 004386P001-1578A-005<br>KORTNIE DAVENPORT<br>ADDRESS INTENTIONALLY OMITTED | 005493P001-1578A-005<br>JEREMIAH DAVID<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 002371P001-1578A-005<br>AARON DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002338P001-1578A-005<br>ANITA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001826P001-1578A-005<br>ARIEL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 000991P001-1578A-005<br>AUDREONA DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002488P001-1578A-005<br>BRANDON DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002585P001-1578A-005<br>BRANDY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002292P001-1578A-005<br>CHRISTINE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002419P001-1578A-005<br>DALLAS DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 004416P001-1578A-005<br>DAVID DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004042P001-1578A-005<br>DELICIA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002474P001-1578A-005<br>DESTINY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002784P001-1578A-005<br>DOMINIQUE DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003406P001-1578A-005<br>DONALD DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004025P001-1578A-005<br>ERIC DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004124P001-1578A-005<br>HAYLEE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002820P001-1578A-005<br>JAKEEM DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005504P001-1578A-005<br>JOHN FREDERICK DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002908P001-1578A-005<br>KEITA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001570P001-1578A-005<br>LASONDRA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001269P001-1578A-005<br>LATANYA DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002541P001-1578A-005<br>LIVIA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001419P001-1578A-005<br>LUCAS DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004423P001-1578A-005<br>NANCY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001138P001-1578A-005<br>REGINALD DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001679P001-1578A-005<br>SAMUEL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002974P001-1578A-005<br>SHADIE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004069P001-1578A-005<br>STEPHANIE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 003400P001-1578A-005<br>BRITTANY DAVIS-BIRDOW<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 42 of 201                                                                                          06/12/2026 04:53:13 PM

005437P001-1578A-005
CYNTHIA DAVISON
ADDRESS INTENTIONALLY OMITTED

002692P001-1578A-005
CHARITY DAWKINS
ADDRESS INTENTIONALLY OMITTED

001371P001-1578A-005
DAQUAYA DAWKINS
ADDRESS INTENTIONALLY OMITTED

001592P001-1578A-005
NAKITA DAWKINS
ADDRESS INTENTIONALLY OMITTED

002841P001-1578A-005
MICHAEL DAWSON
ADDRESS INTENTIONALLY OMITTED

005741P001-1578A-005
RAYMOND DE ARMAS
ADDRESS INTENTIONALLY OMITTED

005172P001-1578A-005
DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

002689P001-1578A-005
KEVIN DEAN
ADDRESS INTENTIONALLY OMITTED

001605P001-1578A-005
RONISHIA DEAN
ADDRESS INTENTIONALLY OMITTED

003089P001-1578A-005
ROSLIN DEAN
ADDRESS INTENTIONALLY OMITTED

005643P001-1578A-005
THERESA DEAN
ADDRESS INTENTIONALLY OMITTED

004055P001-1578A-005
JEFFREY DEARINGER
ADDRESS INTENTIONALLY OMITTED

002510P001-1578A-005
AARON DECKARD
ADDRESS INTENTIONALLY OMITTED

003967P001-1578A-005
ADAM DECKER
ADDRESS INTENTIONALLY OMITTED

005093P001-1578A-005
DEEPSEAS LLC
12121 SCRIPPS SUMMIT DR
STE 320
SAN DIEGO CA 92131

001501P001-1578A-005
SEAN DEGREE
ADDRESS INTENTIONALLY OMITTED

003708P001-1578A-005
STEPHAN DEHAAN
ADDRESS INTENTIONALLY OMITTED

003760P001-1578A-005
TED DEHERRERA
ADDRESS INTENTIONALLY OMITTED

003206P001-1578A-005
MONIQUE DELANCY
ADDRESS INTENTIONALLY OMITTED

002398P001-1578A-005
JACK DELANEY
ADDRESS INTENTIONALLY OMITTED

004301P001-1578A-005
KERMIT DELASHMENT
ADDRESS INTENTIONALLY OMITTED

002173P001-1578A-005
JEFFREY DELAURENTIS
ADDRESS INTENTIONALLY OMITTED

004895P001-1578A-005
DELAWARE CORP AND TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST STE 4
DOVER DE 19901

004677P001-1578A-005
DELAWARE DEPT OF INSURANCE
503 CARR RD
STE 303
WILMINGTON DE 19809

004897P001-1578A-005
DELAWARE DEPT OF INSURANCE
1351 W NORTH ST
STE 101
DOVER DE 19904

000048P001-1578A-005
DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

000317P001-1578A-005
DELAWARE DIVISION OF REVENUE
SALES AND USE TAX
820 N FRENCH ST
WILMINGTON DE 19801

000536P001-1578A-005
DELAWARE OCCUPATIONAL SAFETY AND HEALTH
1001 JEFFERSON ST
STE 100
WILMINGTON DE 19801-3319

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

---

000208P001-1578A-005
DELAWARE SECRETARY OF LABOR
LAKRESHA MOULTRIE SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

004612P001-1578A-005
DELAWARE SECRETARY OF STATE
401 FEDERAL ST
STE 3
DOVER DE 19901

004896P001-1578A-005
DELAWARE SECRETARY OF STATE
JOHN G TOWNSEND BLDG
401 FEDERAL ST STE 4
DOVER DE 19901

000595P001-1578A-005
DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
CARVEL STATE OFFICE BLDG
820 FRENCH ST 8TH FL
WILMINGTON DE 19801

004373P001-1578A-005
JASMIN MENDOZA DELEON
ADDRESS INTENTIONALLY OMITTED

003186P001-1578A-005
JENNIFER DELGADO
ADDRESS INTENTIONALLY OMITTED

000757P001-1578A-005
DELL FINANCIAL SVC LLC
MAIL STOP PS2DF 23
ONE DELL WAY
ROUND ROCK TX 78682

004779P001-1578A-005
DELOITTE
111 SOUTH WACKER DR
CHICAGO IL 60606-4301

001163P001-1578A-005
SABINE DELPECHE
ADDRESS INTENTIONALLY OMITTED

002139P001-1578A-005
GARY DELUCA
ADDRESS INTENTIONALLY OMITTED

001270P001-1578A-005
FADELINE DELVA
ADDRESS INTENTIONALLY OMITTED

003667P001-1578A-005
KATRINA DEMMERY
ADDRESS INTENTIONALLY OMITTED

000808P001-1578A-005
JOSEPH DEMPSEY
ADDRESS INTENTIONALLY OMITTED

002166P001-1578A-005
STEPHANIE DEMUS
ADDRESS INTENTIONALLY OMITTED

000893P001-1578A-005
KONSTANDIN DENEKOS
ADDRESS INTENTIONALLY OMITTED

002175P001-1578A-005
AMEIA DENOS
ADDRESS INTENTIONALLY OMITTED

003118P001-1578A-005
SHARON DENSON
ADDRESS INTENTIONALLY OMITTED

000473P001-1578A-005
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

000462P001-1578A-005
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

000429P001-1578A-005
DEPT OF CONSUMER PROTECTION
BRYAN T CAFFARELLI
450 COLUMBUS BLVD
HARTFORD CT 06103

000033P001-1578A-005
DEPT OF ENVIRONMENTAL CONSERVATION
610 UNIVERSITY AVE
FAIRBANKS AK 99709

000034P001-1578A-005
DEPT OF ENVIRONMENTAL CONSERVATION
410 WILLOUGHBY AVE
STE 303
JUNEAU AK 99801

000035P001-1578A-005
DEPT OF ENVIRONMENTAL CONSERVATION
OFFICE OF THE COMMISSIONER
EMMA POKON COMMISSIONER DESIGNEE
PO BOX 111800
JUNEAU AK 99811-1800

000294P001-1578A-005
DEPT OF HEALTH AND HUMAN SVC
OFFICE OF GENERAL COUNSEL
200 INDEPENDENCE AVE SW
WASHINGTON DC 20201

000469P001-1578A-005
DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
8201 SUB BASE STE 1
ST. THOMAS VI 00802

000626P001-1578A-005
DEPT OF STATE LANDS
UNCLAMED PROPERTY SECTION
775 SUMMER ST NE
SALEM OR 97301

001778P001-1578A-005
SAMMY DEREIEH
ADDRESS INTENTIONALLY OMITTED

002815P001-1578A-005
ROSE DERESTABLE
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003180P001-1578A-005<br>JEAN DEROUILLERE<br>ADDRESS INTENTIONALLY OMITTED | 004086P001-1578A-005<br>CHRISTY DERUISE<br>ADDRESS INTENTIONALLY OMITTED | 003021P001-1578A-005<br>JONATHAN DESCOMBES<br>ADDRESS INTENTIONALLY OMITTED | 003545P001-1578A-005<br>KEVIN DESKU<br>ADDRESS INTENTIONALLY OMITTED |
| 002334P001-1578A-005<br>NANCY DESSOURCES<br>ADDRESS INTENTIONALLY OMITTED | 005545P001-1578A-005<br>LUCAS AARON DEXTER<br>ADDRESS INTENTIONALLY OMITTED | 004829P001-1578A-005<br>DHR GLOBAL<br>71 S WACKER DR<br>STE 2700<br>CHICAGO IL 60606 | 001894P001-1578A-005<br>ANTONIO DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004114P001-1578A-005<br>JOCELYN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004402P001-1578A-005<br>MARITSA DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 002156P001-1578A-005<br>TATIANA DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004200P001-1578A-005<br>ANTHONY DIBERNARDO<br>ADDRESS INTENTIONALLY OMITTED |
| 005594P001-1578A-005<br>PHIL DICIERO<br>ADDRESS INTENTIONALLY OMITTED | 002193P001-1578A-005<br>LANA DICK<br>ADDRESS INTENTIONALLY OMITTED | 002194P001-1578A-005<br>RYEN DICK<br>ADDRESS INTENTIONALLY OMITTED | 002029P001-1578A-005<br>SILVIA DICK<br>ADDRESS INTENTIONALLY OMITTED |
| 001490P001-1578A-005<br>JAMES DICKENS<br>ADDRESS INTENTIONALLY OMITTED | 001787P001-1578A-005<br>THERESA DICKSON<br>ADDRESS INTENTIONALLY OMITTED | 003804P001-1578A-005<br>DARIN DIGGS<br>ADDRESS INTENTIONALLY OMITTED | 005129P001-1578A-005<br>DIGIPEAK LLC<br>30 N GOULD ST STE R<br>SHERIDAN WY 82801 |
| 005033P001-1578A-005<br>DIGITAL MEDIA INNOVATIONS LLC NOTIFIED<br>11650 MIRACLE HILLS DR<br>OMAHA NE 68154 | 004847P001-1578A-005<br>DIGITAL MEDIA SOLUTIONS U65<br>4800 140TH AVE N<br>STE 101<br>CLEARWATER FL 33762 | 004515P001-1578A-005<br>MATHEW DILLENDER<br>ADDRESS INTENTIONALLY OMITTED | 003007P001-1578A-005<br>DENISE DILLMAN-CRUMP<br>ADDRESS INTENTIONALLY OMITTED |
| 002594P001-1578A-005<br>TAYLOR DILWORTH<br>ADDRESS INTENTIONALLY OMITTED | 003191P001-1578A-005<br>AULAURA DINKINS<br>ADDRESS INTENTIONALLY OMITTED | 004062P001-1578A-005<br>JAKOB DIPOMA<br>ADDRESS INTENTIONALLY OMITTED | 005694P001-1578A-005<br>DIRECT INSURE TODAY<br>3010 LBJ FWY #1405<br>DALLAS TX 75234 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 97 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 45 of 201

06/12/2026 04:53:13 PM

005100P001-1578A-005
DIRECT INTERACTIONS INC
3739 BALBOA
ST# 191
SAN FRANCISCO CA 94121

005068P001-1578A-005
DIRECT MARKETING SOLUTIONS INC
8534 NE ALDERWOOD RD
PORTLAND OR 97220

000216P001-1578A-005
DISABILITY COMPENSATION DIVISION
JADE BUTAY DIRECTOR
830 PUNCHBOWL ST RM 209
HONOLULU HI 96813

000049P001-1578A-005
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

000316P001-1578A-005
DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
SALES AND USE TAX
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

000483P001-1578A-005
DISTRICT OF COLUMBIA
DEPT OF INSURANCE
1050 FIRST ST NE 801
WASHINGTON DC 20002

004674P001-1578A-005
DISTRICT OF COLUMBIA DEPT OF INSURANCE
SECURITIES AND BANKING
1050 FIRST ST NE
#801
WASHINGTON DC 20002

000209P001-1578A-005
DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DR UNIQUE N MORRISHUGHES DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

000130P001-1578A-005
DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
1101 4TH ST SW
STE 270 WEST
WASHINGTON DC 20024

000801P001-1578A-005
JARRET DITORO
ADDRESS INTENTIONALLY OMITTED

000454P001-1578A-005
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
124 HALSEY ST
NEWARK NJ 07102

000467P001-1578A-005
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

000585P001-1578A-005
DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

000212P001-1578A-005
DIVISION OF WORKERS COMPENSATION
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

000223P001-1578A-005
DIVISION OF WORKERS COMPENSATION
150 DES MOINES ST
DES MOINES IA 50309

000225P001-1578A-005
DIVISION OF WORKERS COMPENSATION
AMBER SHULTZ SECRETARY
401 SW TOPEKA BLVD STE 2
TOPEKA KS 66603-3105

000240P001-1578A-005
DIVISION OF WORKERS COMPENSATION
421 EAST DUNKLIN ST
PO BOX 58
JEFFERSON CITY MO 65102-0058

001092P001-1578A-005
ALPHANZO DIXON
ADDRESS INTENTIONALLY OMITTED

002994P001-1578A-005
ASHLE DIXON
ADDRESS INTENTIONALLY OMITTED

000778P001-1578A-005
ASHLEY DIXON
ADDRESS INTENTIONALLY OMITTED

003871P001-1578A-005
DALLAN DIXON
ADDRESS INTENTIONALLY OMITTED

003810P001-1578A-005
DEDRA DIXON
ADDRESS INTENTIONALLY OMITTED

004444P001-1578A-005
LAURYN DIXON
ADDRESS INTENTIONALLY OMITTED

001343P001-1578A-005
UNYQUE DIXON
ADDRESS INTENTIONALLY OMITTED

000919P001-1578A-005
CONSTANCE DJERROUF
ADDRESS INTENTIONALLY OMITTED

001993P001-1578A-005
LATIA DOBBS
ADDRESS INTENTIONALLY OMITTED

004313P001-1578A-005
TOMMY DOBBS
ADDRESS INTENTIONALLY OMITTED

003271P001-1578A-005
ANEISHA DOBSON
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 002706P001-1578A-005<br>ERICKA DOBSON<br>ADDRESS INTENTIONALLY OMITTED | 005854P001-1578A-005<br>DOCKER INC<br>3790 EL CAMINO REAL #1052<br>PALO ALTO CA 94306 | 002095P001-1578A-005<br>ROBIN DOCKINS<br>ADDRESS INTENTIONALLY OMITTED | 004875P001-1578A-005<br>DOCUSIGN<br>PO BOX 735445<br>DALLAS TX 75373-5445 |
| 005633P001-1578A-005<br>STEPHEN DODDS<br>ADDRESS INTENTIONALLY OMITTED | 003173P001-1578A-005<br>RAQUEL DODSON<br>ADDRESS INTENTIONALLY OMITTED | 001191P001-1578A-005<br>MANDI DOKKEN<br>ADDRESS INTENTIONALLY OMITTED | 002408P001-1578A-005<br>JUAN DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001176P001-1578A-005<br>ANDRE DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 004009P001-1578A-005<br>KRISTINA DONER<br>ADDRESS INTENTIONALLY OMITTED | 003146P001-1578A-005<br>KIANA DOOLEY-HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 003257P001-1578A-005<br>RENEELYNN DORADO<br>ADDRESS INTENTIONALLY OMITTED |
| 002442P001-1578A-005<br>PRINCESS DORBOR<br>ADDRESS INTENTIONALLY OMITTED | 001724P001-1578A-005<br>JOVANY DORSAINVIL<br>ADDRESS INTENTIONALLY OMITTED | 001153P001-1578A-005<br>BRANDON DORSEY<br>ADDRESS INTENTIONALLY OMITTED | 003597P001-1578A-005<br>LAQUITA DORSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000959P001-1578A-005<br>DAPHNE DORTCH<br>ADDRESS INTENTIONALLY OMITTED | 002653P001-1578A-005<br>CHRISTOPHER DORTON<br>ADDRESS INTENTIONALLY OMITTED | 002113P001-1578A-005<br>MARLENCIA DOTSON<br>ADDRESS INTENTIONALLY OMITTED | 001963P001-1578A-005<br>BRITTANY DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 004438P001-1578A-005<br>MIKE DOUZE<br>ADDRESS INTENTIONALLY OMITTED | 000870P001-1578A-005<br>ANDRAE DOWELL<br>ADDRESS INTENTIONALLY OMITTED | 002069P001-1578A-005<br>MARGIE DOWNEY<br>ADDRESS INTENTIONALLY OMITTED | 003496P001-1578A-005<br>JENNIFER DOWNING<br>ADDRESS INTENTIONALLY OMITTED |
| 002949P001-1578A-005<br>ALICE DOWNS<br>ADDRESS INTENTIONALLY OMITTED | 001703P001-1578A-005<br>AIDAN DOYAL<br>ADDRESS INTENTIONALLY OMITTED | 003968P001-1578A-005<br>ALICIA DOYLE<br>ADDRESS INTENTIONALLY OMITTED | 002028P001-1578A-005<br>ERIN EAST- DOYLE<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003876P001-1578A-005<br>KHLAIS DOZIER<br>ADDRESS INTENTIONALLY OMITTED | 004450P001-1578A-005<br>MEMORY DOZIER<br>ADDRESS INTENTIONALLY OMITTED | 003904P001-1578A-005<br>YVONNE DRACOULIS<br>ADDRESS INTENTIONALLY OMITTED | 001697P001-1578A-005<br>KEVIN DRAKE<br>ADDRESS INTENTIONALLY OMITTED |
| 001609P001-1578A-005<br>SHAKIRA DRAYTON<br>ADDRESS INTENTIONALLY OMITTED | 003278P001-1578A-005<br>TRACI DREYER<br>ADDRESS INTENTIONALLY OMITTED | 005655P001-1578A-005<br>WARREN DRIVER<br>ADDRESS INTENTIONALLY OMITTED | 005021P001-1578A-005<br>DRIVETRAIN ADVISORS LTD<br>200 EAST 57TH ST<br>APT 16L<br>NEW YORK NY 10022 |
| 000952P001-1578A-005<br>KATIE DRUMMOND<br>ADDRESS INTENTIONALLY OMITTED | 003970P001-1578A-005<br>MANDY DRUMMOND<br>ADDRESS INTENTIONALLY OMITTED | 005470P001-1578A-005<br>FRANCISCO DUARTE<br>ADDRESS INTENTIONALLY OMITTED | 003410P001-1578A-005<br>EVELYN DUBLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004081P001-1578A-005<br>DOROTHY DUFF<br>ADDRESS INTENTIONALLY OMITTED | 002799P001-1578A-005<br>MECCA DUMAH<br>ADDRESS INTENTIONALLY OMITTED | 003436P001-1578A-005<br>JOSEPH DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 003596P001-1578A-005<br>MARK DUNCAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002020P001-1578A-005<br>ROBERT DUNKLEY<br>ADDRESS INTENTIONALLY OMITTED | 004369P001-1578A-005<br>KAHILL DUNSTON<br>ADDRESS INTENTIONALLY OMITTED | 002629P001-1578A-005<br>PORTIA DUPLICHIEN<br>ADDRESS INTENTIONALLY OMITTED | 001402P001-1578A-005<br>ERICA DURAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002683P001-1578A-005<br>RYAN DURIG<br>ADDRESS INTENTIONALLY OMITTED | 004502P001-1578A-005<br>DONALD DURYEA<br>ADDRESS INTENTIONALLY OMITTED | 004503P001-1578A-005<br>GAIL DURYEA<br>ADDRESS INTENTIONALLY OMITTED | 005484P001-1578A-005<br>JANET DUSKA<br>ADDRESS INTENTIONALLY OMITTED |
| 003334P001-1578A-005<br>ROBERT DUVERNOIS<br>ADDRESS INTENTIONALLY OMITTED | 005476P001-1578A-005<br>GREGORY EADDY<br>ADDRESS INTENTIONALLY OMITTED | 003827P001-1578A-005<br>DARRELL EADS<br>ADDRESS INTENTIONALLY OMITTED | 004076P001-1578A-005<br>FRANCIS EAQUINTO<br>ADDRESS INTENTIONALLY OMITTED |

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004082P001-1578A-005<br>RICHARD EARL<br>ADDRESS INTENTIONALLY OMITTED | 000965P001-1578A-005<br>AMER EASSA<br>ADDRESS INTENTIONALLY OMITTED | 005696P001-1578A-005<br>EASYTOINSUREME LLC<br>PO BOX 1062<br>HUDSON OH 44236 | 004736P001-1578A-005<br>EATON CORP<br>1000 EATON BLVD<br>BEACHWOOD OH 44122 |
| 003491P001-1578A-005<br>ZULMA EATON<br>ADDRESS INTENTIONALLY OMITTED | 005043P001-1578A-005<br>ECHO AI<br>535 ALMA ST<br>PALO ALTO CA 94301 | 001736P001-1578A-005<br>JOHN ECK<br>ADDRESS INTENTIONALLY OMITTED | 001032P001-1578A-005<br>ERIC ECKDAHL<br>ADDRESS INTENTIONALLY OMITTED |
| 005161P001-1578A-005<br>ECP HOLDINGS LLC EXACTCARE<br>8333 ROCKSIDE RD<br>VALLEY VIEW OH 44125 | 005147P001-1578A-005<br>ED TAYLOR CONSTRUCTION INC<br>2713 N FALKENBURG RD<br>STE A<br>TAMPA FL 33619-0920 | 001028P001-1578A-005<br>MYESHIA EDGERTON<br>ADDRESS INTENTIONALLY OMITTED | 000020P001-1578A-005<br>EDISON NJ ENVIRONMENTAL CENTER<br>2890 WOODBRIDGE AVE<br>EDISON NJ 08837-3679 |
| 001648P001-1578A-005<br>ANQUONETTE EDMOND<br>ADDRESS INTENTIONALLY OMITTED | 002960P001-1578A-005<br>ROGER EDMONDS<br>ADDRESS INTENTIONALLY OMITTED | 003912P001-1578A-005<br>TAMESHA EDMONDS<br>ADDRESS INTENTIONALLY OMITTED | 003300P001-1578A-005<br>SNEHANJANI EDUPUGANTI<br>ADDRESS INTENTIONALLY OMITTED |
| 002664P001-1578A-005<br>BEVERLY EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 004261P001-1578A-005<br>CARLOS EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 004147P001-1578A-005<br>JOSEPH EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 002611P001-1578A-005<br>KEEMA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 001293P001-1578A-005<br>LAURA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 002995P001-1578A-005<br>SHATARA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 000001P001-1578A-005<br>EEOC ATLANTA DISTRICT OFFICE<br>DARRELL GRAHAM ACTING DIRECTOR<br>SAM NUNN ATLANTA FEDERAL CTR<br>100 ALABAMA ST SW STE 4R30<br>ATLANTA GA 30303 | 000002P001-1578A-005<br>EEOC BIRMINGHAM DISTRICT OFFICE<br>BRADLEY A ANDERSON DIRECTOR<br>RIDGE PK PL<br>1130 22ND ST STE 2000<br>BIRMINGHAM AL 35202 |
| 000003P001-1578A-005<br>EEOC CHARLOTTE DISTRICT OFFICE<br>ELIZABETH BETSY RADER DIRECTOR<br>129 WEST TRADE ST<br>STE 400<br>CHARLOTTE NC 28201 | 000004P001-1578A-005<br>EEOC CHICAGO DISTRICT OFFICE<br>AMRITH AAKRE DIRECTOR<br>JCK FEDERAL BUILDING<br>230 S DEARBORN ST STE 1866<br>CHICAGO IL 60604 | 000005P001-1578A-005<br>EEOC DALLAS DISTRICT OFFICE<br>NANISA PERELES DIRECTOR<br>207 S HOUSTON ST<br>3RD FLOOR<br>DALLAS TX 75202 | 000006P001-1578A-005<br>EEOC HOUSTON DISTRICT OFFICE<br>RAYFORD O IRVIN DIRECTOR<br>MICKEY LELAND BLDG<br>1919 SMITH ST 6TH FLOOR<br>HOUSTON TX 77002 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 000007P001-1578A-005<br>EEOC INDIANAPOLIS DISTRICT OFFICE<br>MICHELLE EISELE DIRECTOR<br>115 W WASHINGTON ST SOUTH TOWER<br>STE 600<br>INDIANAPOLIS IN 46204 | 000008P001-1578A-005<br>EEOC LOS ANGELES DISTRICT OFFICE<br>CHRISTINE PARK GONZALEZ DIRECTOR<br>ROYBAL FEDERAL BUILDING<br>255 EAST TEMPLE ST 4TH FLOOR<br>LOS ANGELES CA 90012 | 000009P001-1578A-005<br>EEOC MEMPHIS DISTRICT OFFICE<br>MELISSA BROWN DIRECTOR<br>1407 UNION AVE<br>9TH FLOOR<br>MEMPHIS TN 38104 | 000010P001-1578A-005<br>EEOC MIAMI DISTRICT OFFICE<br>ARLEAN NIETO ACTING DIRECTOR<br>MIAMI TOWER<br>100 SE 2ND ST STE 1500<br>MAMI FL 33131 |
| 000011P001-1578A-005<br>EEOC NEW YORK DISTRICT OFFICE<br>YAW GYEBI JR DIRECTOR<br>33 WHITEHALL ST<br>5TH FLOOR<br>NEW YORK NY 10004 | 000012P001-1578A-005<br>EEOC PHILADELPHIA DISTRICT OFFICE<br>JAMIE WILLIAMSON DIRECTOR<br>801 MARKET ST<br>STE 1300<br>PHILADELPHIA PA 19107-3127 | 000013P001-1578A-005<br>EEOC PHOENIX DISTRICT OFFICE<br>MELINDA CARABALLO DIRECTOR<br>3300 NORTH CENTRAL AVE<br>STE 690<br>PHOENIX AZ 85012-2504 | 000014P001-1578A-005<br>EEOC SAN FRANCISCO DISTRICT OFFICE<br>NANCY SIENKO DIRECTOR<br>450 GOLDEN GATE AVE<br>5 WEST PO BOX 36025<br>SAN FRANCISCO CA 94102-3661 |
| 000015P001-1578A-005<br>EEOC ST LOUIS DISTRICT OFFICE<br>DAVID DAVIS DIRECTOR<br>ROBERT A YOUNG FEDERAL BLDG<br>1222 SPRUCE ST RM 8.100<br>ST LOUIS MO 63103 | 005610P001-1578A-005<br>ROBERT D EHRIG<br>ADDRESS INTENTIONALLY OMITTED | 005766P001-1578A-005<br>EIGHT ELEVEN GROUP LLC (DBA BROOKSOURCE)<br>JASON CARESS<br>VICE PRESIDENT OF LEGAL, CONTRACTS AND RISK<br>6215 N COLLEGE AVE<br>INDIANAPOLIS IN 46220 | 004867P001-1578A-005<br>EIGHT ELEVEN GROUP LLC DBA BROOKSOURCE<br>PO BOX 201265<br>DALLAS TX 75320 |
| 003555P001-1578A-005<br>AYAMA EKADI<br>ADDRESS INTENTIONALLY OMITTED | 004150P001-1578A-005<br>ODUDU EKANDEM<br>ADDRESS INTENTIONALLY OMITTED | 001546P001-1578A-005<br>STACEY EKECHUKWU<br>ADDRESS INTENTIONALLY OMITTED | 002426P001-1578A-005<br>HAILEY ELAM<br>ADDRESS INTENTIONALLY OMITTED |
| 005438P001-1578A-005<br>CYNTHIA ELDRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 004923P001-1578A-005<br>ELEVANCE HEALTH INC<br>220 VIRGINIA AVE<br>INDIANAPOLIS IN 46204 | 002897P001-1578A-005<br>LORI ELGIN<br>ADDRESS INTENTIONALLY OMITTED | 004377P001-1578A-005<br>MACKENZIE ELIASON<br>ADDRESS INTENTIONALLY OMITTED |
| 003149P001-1578A-005<br>TRESTON ELKINS<br>ADDRESS INTENTIONALLY OMITTED | 002855P001-1578A-005<br>CHARLES ELLERBEE<br>ADDRESS INTENTIONALLY OMITTED | 002874P001-1578A-005<br>CHANIELE ELLINGTON<br>ADDRESS INTENTIONALLY OMITTED | 003069P001-1578A-005<br>JOSEPH ELLIOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 003357P001-1578A-005<br>TIBISAY ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 003347P001-1578A-005<br>JASMIN ELLISON<br>ADDRESS INTENTIONALLY OMITTED | 003157P001-1578A-005<br>MARGARET ELLSWORTH<br>ADDRESS INTENTIONALLY OMITTED | 002089P001-1578A-005<br>ILAUNA ELSTON<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 102 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 50 of 201

06/12/2026 04:53:13 PM

001573P001-1578A-005
HALEY ELTING
ADDRESS INTENTIONALLY OMITTED

004390P001-1578A-005
CHRISTOPHER ELVART
ADDRESS INTENTIONALLY OMITTED

002763P001-1578A-005
AWET EMBAIE
ADDRESS INTENTIONALLY OMITTED

001885P001-1578A-005
STEPHANIE EMBREY
ADDRESS INTENTIONALLY OMITTED

004884P001-1578A-005
EMERGEPROS
1900 LITTLE RAVEN ST
DENVER CO 80202

001128P001-1578A-005
DAVID EMMETT
ADDRESS INTENTIONALLY OMITTED

001503P001-1578A-005
TAMMY EMORY
ADDRESS INTENTIONALLY OMITTED

002279P001-1578A-005
JUSTIN ENDERES
ADDRESS INTENTIONALLY OMITTED

005156P001-1578A-005
ENGAGECX - FKA LEADS MOGUL MEDICARE TIER 1
223 E THOUSAND OAKS BLVD #222
THOUSAND OAKS CA 91360

005157P001-1578A-005
ENGAGECX INC FKA VIASOURCE SOLUTIONS INC
LEN LINTON
CHIEF FINANCIAL OFFICER
223 E THOUSAND OAKS BLVD
STE 222
THOUSAND OAKS CA 91360

004963P001-1578A-005
ENGAGEDLY
7420 MANCHESTER AVE
MAPLEWOOD MO 63143

004543P001-1578A-005
ENHANCE HEALTH LLC
3111 N UNIVERSITY DR
STE 608
CORAL SPRINGS FL 33065

004559P001-1578A-005
ENSURE HEALTHCARE SOLUTIONS AGENCY
613 HOMELAND RD
MATTESON IL 60443-1784

005697P001-1578A-005
ENTRECOR GROUP INC
601 6TH AVE
DES MOINES IA 50309

000032P001-1578A-005
ENVIRONMENTAL HEALTH LABORATORY
5251 DR MARTIN LUTHER KING JR AVE
ANCHORAGE AK 99507

000017P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000018P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
DAVID W CASH
REGIONAL ADMINISTRATOR
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000019P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
LISA F GARCIA
REGIONAL ADMINISTRATOR
290 BROADWAY
NEW YORK NY 10007-1866

000021P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
ADAM ORTIZ
REGIONAL ADMINISTRATOR
FOUR PENN CTR
1600 JFK BLVD
PHILADELPHIA PA 19103-2029

000022P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
JEANEANNE GETTLE
ACTING REGIONAL ADMINISTRATOR
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303

000023P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
ANNE M VOGEL
REGIONAL ADMINISTRATOR
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000024P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
EARTHEA NANCE
REGIONAL ADMINISTRATOR
1201 ELM ST
STE 500
DALLAS TX 75270

000025P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
JAMES REED MACY
REGIONAL ADMINISTRATOR
11201 RENNER BLVD
LENEXA KS 66219

000026P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
KC BECKER
REGIONAL ADMINISTRATOR
1595 WYNKOOP ST
DENVER CO 80202-1129

000027P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
MICHAEL MARTUCCI
ACTING REGIONAL ADMINISTRATOR
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000028P001-1578A-005
ENVIRONMENTAL PROTECTION AGENCY
EMMA POKON
REGIONAL ADMINISTRATOR
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

004871P001-1578A-005
EPIQ EDISCOVERY SOLUTIONS INC
PO BOX 674637
DALLAS TX 75267-4637

002396P001-1578A-005
TERRANCE EPPERSON
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003075P001-1578A-005<br>TRAVIS EPPS<br>ADDRESS INTENTIONALLY OMITTED | 002699P001-1578A-005<br>WENDY EPSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 004762P001-1578A-005<br>EQUINITI TRUST CO LLC<br>6201 15TH AVE<br>BROOKLYN NY 11219 | 003622P001-1578A-005<br>TINA ERBLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 001040P001-1578A-005<br>SRIKRANTHI EREDDY<br>ADDRESS INTENTIONALLY OMITTED | 003868P001-1578A-005<br>HEAVEN ERICKSEN<br>ADDRESS INTENTIONALLY OMITTED | 005127P001-1578A-005<br>ERNST AND YOUNG LLP<br>200 PLZ DR<br>1ST FL<br>SECAUCUS NJ 07094 | 004978P001-1578A-005<br>ERP BUDDIES INC<br>2425 MATHESON BLVD E<br>STE 401<br>MISSISSAUGA ON L4W 5K4<br>CANADA |
| 001512P001-1578A-005<br>KHADIJIA ERVIN<br>ADDRESS INTENTIONALLY OMITTED | 004236P001-1578A-005<br>LEROYIESHA ESAU<br>ADDRESS INTENTIONALLY OMITTED | 005406P001-1578A-005<br>BERNARD ESBERNER<br>ADDRESS INTENTIONALLY OMITTED | 002599P001-1578A-005<br>TRACIE ESCARENO<br>ADDRESS INTENTIONALLY OMITTED |
| 003409P001-1578A-005<br>JENNIS ESCOBEDO<br>ADDRESS INTENTIONALLY OMITTED | 002228P001-1578A-005<br>SAMUEL ANGUIZOLA ESCOBEDO<br>ADDRESS INTENTIONALLY OMITTED | 001059P001-1578A-005<br>LINDA ESCOBIA<br>ADDRESS INTENTIONALLY OMITTED | 004156P001-1578A-005<br>BRIANNA ESPINET<br>ADDRESS INTENTIONALLY OMITTED |
| 002127P001-1578A-005<br>YHOSVANNI ESPINO<br>ADDRESS INTENTIONALLY OMITTED | 005649P001-1578A-005<br>TYLER ESSMAN<br>ADDRESS INTENTIONALLY OMITTED | 004912P001-1578A-005<br>ESTATE OF TAZE PRITCHETT<br>ADDRESS INTENTIONALLY OMITTED | 003207P001-1578A-005<br>RONALD ESTES<br>ADDRESS INTENTIONALLY OMITTED |
| 001533P001-1578A-005<br>TERESA ESTES<br>ADDRESS INTENTIONALLY OMITTED | 003302P001-1578A-005<br>KERLLY ESTIME<br>ADDRESS INTENTIONALLY OMITTED | 001025P001-1578A-005<br>DIMAS ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 003931P001-1578A-005<br>MARIA ESTRADA<br>ADDRESS INTENTIONALLY OMITTED |
| 004846P001-1578A-005<br>ETELEQUOTE INSURANCE INC<br>5659 RIO VISTA DR<br>CLEARWATER FL 33760 | 001923P001-1578A-005<br>DAMIAN ETIENNE<br>ADDRESS INTENTIONALLY OMITTED | 003779P001-1578A-005<br>SANDY ETZEL<br>ADDRESS INTENTIONALLY OMITTED | 004970P001-1578A-005<br>EVALUAGENT<br>DIGITAL CITY BRIDGE ST WEST<br>THE BOHO ZONE<br>MIDDLESBROUGH, CLEVELAND  TS2 1AE<br>UNITED KINGDOM |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

002823P001-1578A-005
BERNARD EVANS
ADDRESS INTENTIONALLY OMITTED

002054P001-1578A-005
DENAE EVANS
ADDRESS INTENTIONALLY OMITTED

004428P001-1578A-005
JESSICA EVANS
ADDRESS INTENTIONALLY OMITTED

003392P001-1578A-005
LINDA EVANS
ADDRESS INTENTIONALLY OMITTED

001712P001-1578A-005
SANDRA EVANS
ADDRESS INTENTIONALLY OMITTED

001520P001-1578A-005
TEARANCE EVANS
ADDRESS INTENTIONALLY OMITTED

001553P001-1578A-005
THERON EVANS
ADDRESS INTENTIONALLY OMITTED

000894P001-1578A-005
HEATHER EVEN
ADDRESS INTENTIONALLY OMITTED

003700P001-1578A-005
LILLIAN EVERETT
ADDRESS INTENTIONALLY OMITTED

004535P001-1578A-005
EVERQUOTE INC
210 BROADWAY
CAMBRIDGE MA 02139

005698P001-1578A-005
EVERSURANCE LLC
401 SE 6TH ST STE 106
EVANSVILLE IN 47713

003058P001-1578A-005
STEPHANIE EVERTS
ADDRESS INTENTIONALLY OMITTED

005162P001-1578A-005
EVOLVE PERFORMANCE MEDIA CORP
2800 PK PL 666 BURRARD ST
VANCOUVER BC V6C 2Z7
CANADA

005699P001-1578A-005
EXACTCARE
ALY KAYNE
CHIEF LEGAL OFFICER
8333 ROCKSIDE RD
CLEVELAND OH 44125

005700P001-1578A-005
EXCELSA LLC
322 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33435

001274P001-1578A-005
GERLINE EXIL
ADDRESS INTENTIONALLY OMITTED

003175P001-1578A-005
EDWINA RAVEN EXIUS
ADDRESS INTENTIONALLY OMITTED

003063P001-1578A-005
MOSES EYERE
ADDRESS INTENTIONALLY OMITTED

003099P001-1578A-005
ASHLEY EZERSKI
ADDRESS INTENTIONALLY OMITTED

004965P001-1578A-005
FACEBOOK ADVERTISING META
1601 WILLOW RD
MENLO PARK CA 94025

002537P001-1578A-005
JAZHANIA FAIRLEY
ADDRESS INTENTIONALLY OMITTED

002289P001-1578A-005
SARAH FALLIN-WOOD
ADDRESS INTENTIONALLY OMITTED

000799P001-1578A-005
HENRY FALTER
ADDRESS INTENTIONALLY OMITTED

005701P001-1578A-005
FAMILY FIRST INSURANCE ADVISORS LLC
350 FAIRWAY DR STE 110
DEERFIELD BEACH FL 33441

003884P001-1578A-005
SETH FARLEY
ADDRESS INTENTIONALLY OMITTED

003717P001-1578A-005
DARRIN FARMER
ADDRESS INTENTIONALLY OMITTED

004350P001-1578A-005
STACEY FAROOQUI
ADDRESS INTENTIONALLY OMITTED

005420P001-1578A-005
CANNON BURRIS FARRIS III
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003337P001-1578A-005<br>SEAN-PAUL FARWELL<br>ADDRESS INTENTIONALLY OMITTED | 005631P001-1578A-005<br>STACEY LINDEMANN FASCE<br>ADDRESS INTENTIONALLY OMITTED | 002728P001-1578A-005<br>DAVID FAULKNER<br>ADDRESS INTENTIONALLY OMITTED | 002747P001-1578A-005<br>JOHNNY FAULKNER<br>ADDRESS INTENTIONALLY OMITTED |
| 001197P001-1578A-005<br>RYAN FAVELA<br>ADDRESS INTENTIONALLY OMITTED | 003785P001-1578A-005<br>ANITRA FEATHERSTONE<br>ADDRESS INTENTIONALLY OMITTED | 004479P001-1578A-005<br>FEDERAL INSURANCE CHUBB<br>202B HALL'S MILL RD<br>WHITEHOUSE STATION NJ 08889 | 005041P001-1578A-005<br>FEDEX<br>PO BOX 94515<br>PALATINE IL 60094-4515 |
| 004159P001-1578A-005<br>MARK FEIMSTER<br>ADDRESS INTENTIONALLY OMITTED | 003248P001-1578A-005<br>BASILIA FELIPE<br>ADDRESS INTENTIONALLY OMITTED | 003614P001-1578A-005<br>ALVARA FELIX<br>ADDRESS INTENTIONALLY OMITTED | 001459P001-1578A-005<br>JASON FELIX<br>ADDRESS INTENTIONALLY OMITTED |
| 003418P001-1578A-005<br>RICHARD FENDLEY<br>ADDRESS INTENTIONALLY OMITTED | 003098P001-1578A-005<br>BRIONNA FERGUSON<br>ADDRESS INTENTIONALLY OMITTED | 003481P001-1578A-005<br>ANDREW FERNANDES<br>ADDRESS INTENTIONALLY OMITTED | 002551P001-1578A-005<br>DANIEL CABRERA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001910P001-1578A-005<br>MICHAEL FERNBACHER<br>ADDRESS INTENTIONALLY OMITTED | 005535P001-1578A-005<br>LAWRENCE M FERRARO<br>ADDRESS INTENTIONALLY OMITTED | 002641P001-1578A-005<br>DANIELLE FERRERIS<br>ADDRESS INTENTIONALLY OMITTED | 003844P001-1578A-005<br>ALEXANDRIA FERRON<br>ADDRESS INTENTIONALLY OMITTED |
| 004033P001-1578A-005<br>HOPE FERRUFINO<br>ADDRESS INTENTIONALLY OMITTED | 001370P001-1578A-005<br>KIAWNA FESLER<br>ADDRESS INTENTIONALLY OMITTED | 001334P001-1578A-005<br>MYA FIARRI<br>ADDRESS INTENTIONALLY OMITTED | 000838P001-1578A-005<br>TONI FICO<br>ADDRESS INTENTIONALLY OMITTED |
| 002803P001-1578A-005<br>BRANDON FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 005433P001-1578A-005<br>CINDY W FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 003709P001-1578A-005<br>DARRYL FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 002424P001-1578A-005<br>MARY ANN FIERROS<br>ADDRESS INTENTIONALLY OMITTED |

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 005097P001-1578A-005<br>FIGMA INC<br>760MARKET ST<br>FL 10<br>SAN FRANCISCO CA 94102 | 004426P001-1578A-005<br>ROGERIO DE ALMEIDA FILHO<br>ADDRESS INTENTIONALLY OMITTED | 000827P001-1578A-005<br>PETE FILIPPINI<br>ADDRESS INTENTIONALLY OMITTED | 002434P001-1578A-005<br>MICHAEL FILO<br>ADDRESS INTENTIONALLY OMITTED |
| 004675P001-1578A-005<br>FINANCIAL ACCOUNTING STANDARDS BOARD FASB<br>441 G ST NW<br>STE 1155<br>WASHINGTON DC 20548 | 005030P001-1578A-005<br>FINANCIAL ACCOUNTING STANDARDS BOARD FASB<br>401 MERRITT 7<br>NORWALK CT 06856 | 004588P001-1578A-005<br>FINANCIAL DIRECTORATE OF THE SLOVAK REPUBLIC<br>LAZOVNA ULICA C 63<br>BANSKA BYSTRICA  974 01<br>SLOVAKIA | 003109P001-1578A-005<br>MATHEW FINES<br>ADDRESS INTENTIONALLY OMITTED |
| 004434P001-1578A-005<br>LILIA MONTERO DE FINLAY<br>ADDRESS INTENTIONALLY OMITTED | 003164P001-1578A-005<br>CHASSITY FINNEY<br>ADDRESS INTENTIONALLY OMITTED | 005166P001-1578A-005<br>FINRA<br>1700 K ST NW<br>WASHINGTON DC 20006 | 005012P001-1578A-005<br>FINSIGHT GROUP INC<br>530 7TH AVE<br>27TH FL<br>NEW YORK NY 10018 |
| 003129P001-1578A-005<br>GRAZIA FIORNASCENTE<br>ADDRESS INTENTIONALLY OMITTED | 005702P001-1578A-005<br>FIRST MUTUAL INSURANCE GROUP<br>805 S CHURCH ST STE 4<br>MURFREESBORO TN 37130-4916 | 000844P001-1578A-005<br>DAVID FISHER<br>ADDRESS INTENTIONALLY OMITTED | 001258P001-1578A-005<br>TARA FISHER<br>ADDRESS INTENTIONALLY OMITTED |
| 003783P001-1578A-005<br>COLIN FITZGERALD<br>ADDRESS INTENTIONALLY OMITTED | 003934P001-1578A-005<br>DEBORAH FITZGERALD<br>ADDRESS INTENTIONALLY OMITTED | 003969P001-1578A-005<br>KEVIN FITZPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 005110P001-1578A-005<br>FIVE9 INC<br>4000 EXECUTIVE PKWY<br>STE 400<br>SAN RAMON CA 94583 |
| 005773P001-1578A-005<br>FIVE9 INC<br>TIFFANY MERIWEATHER<br>CHIEF ADMINISTRATIVE AND LEGAL OFFICER<br>3001 BISHOP DR<br>STE 350<br>SAN RAMON CA 94583 | 003677P001-1578A-005<br>ANDRE FLAKE<br>ADDRESS INTENTIONALLY OMITTED | 005840P001-1578A-005<br>JOSEPH G FLANAGAN<br>ADDRESS INTENTIONALLY OMITTED | 002268P001-1578A-005<br>BRYAN FLANGEL<br>ADDRESS INTENTIONALLY OMITTED |
| 003187P001-1578A-005<br>MARIE FLEURIDOR<br>ADDRESS INTENTIONALLY OMITTED | 001738P001-1578A-005<br>ELLIOTT FLIEGELMAN<br>ADDRESS INTENTIONALLY OMITTED | 004219P001-1578A-005<br>ROSEANNE FLIPPEN<br>ADDRESS INTENTIONALLY OMITTED | 004766P001-1578A-005<br>FLOOD BROTHERS<br>PO BOX 4560<br>CAROL STREAM IL 60197-4560 |

Page # : 55 of 201                                                                      06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 002919P001-1578A-005<br>KENNETH FLOOD<br>ADDRESS INTENTIONALLY OMITTED | 004706P001-1578A-005<br>FLORES AND ASSOCIATES<br>PO BOX 1057<br>ALLEN PARK MI 48101 | 003478P001-1578A-005<br>AMANDA FLORES<br>ADDRESS INTENTIONALLY OMITTED | 004460P001-1578A-005<br>CARLA FLORES<br>ADDRESS INTENTIONALLY OMITTED |
| 001751P001-1578A-005<br>DANIEL MARTINEZ FLORES<br>ADDRESS INTENTIONALLY OMITTED | 003317P001-1578A-005<br>HERMINIA FLORES<br>ADDRESS INTENTIONALLY OMITTED | 000861P001-1578A-005<br>JACQUELINE FLORES<br>ADDRESS INTENTIONALLY OMITTED | 003380P001-1578A-005<br>MARIA LEAL FLORES<br>ADDRESS INTENTIONALLY OMITTED |
| 000210P001-1578A-005<br>FLORIDA AGENCY FOR WORKFORCE INNOVATION<br>DIRECTOR<br>THE CALDWELL BLDG<br>107 EAST MADISON ST STE 100<br>TALLAHASSEE FL 32399 | 000211P001-1578A-005<br>FLORIDA DEPT OF BUSINESS AND<br>PROFESSIONAL REGULATION<br>MELANIE S GRIFFIN SECRETARY<br>2601 BLAIR STONE RD<br>TALLAHASSEE FL 32399 | 000050P001-1578A-005<br>FLORIDA DEPT OF ENVIRONMENTAL PROTECTION<br>3900 COMMONWEALTH BLVD<br>MS 49<br>TALLAHASSEE FL 32399 | 004667P001-1578A-005<br>FLORIDA DEPT OF FINANCIAL SVC<br>200 E GAINES ST<br>TALLAHASSEE FL 32399 |
| 000649P001-1578A-005<br>FLORIDA DEPT OF REVENUE<br>FLORIDA REEMPLOYMENT TAX<br>MAIL STOP 3-2000<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0112 | 004668P001-1578A-005<br>FLORIDA DEPT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0135 | 000537P001-1578A-005<br>FLORIDA OCCUPATIONAL SAFETY AND HEALTH<br>1000 SOUTH PINE ISLAND RD<br>STE 100<br>FT. LAUDERDALE FL 33324 | 000538P001-1578A-005<br>FLORIDA OCCUPATIONAL SAFETY AND HEALTH<br>RIBAULT BLDG STE 227<br>1851 EXECUTIVE CTR DR<br>JACKSONVILLE FL 32207 |
| 000539P001-1578A-005<br>FLORIDA OCCUPATIONAL SAFETY AND HEALTH<br>4012 GUNN HWY<br>STE 200<br>TAMPA FL 33618 | 000540P001-1578A-005<br>FLORIDA OCCUPATIONAL SAFETY AND HEALTH<br>6101 CHANCELLOR DR STE 1140<br>ORLANDO FL 32809 | 000596P001-1578A-005<br>FLORIDA STATE<br>UNCLAIMED PROPERTY DIVISION<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399 | 000318P001-1578A-005<br>FLORIDA TAX PAYER SVC<br>SALES AND USE TAX<br>MAIL STOP 3-2000<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0112 |
| 000650P001-1578A-005<br>FLORIDA UNEMPLOYMENT COMPENSATION SVC<br>AGENCY FOR WORKFORCE INNOVATION<br>107 E MADISON ST MSC 229<br>TALLAHASSEE FL 32399-0180 | 001784P001-1578A-005<br>ERIC FLOWERS<br>ADDRESS INTENTIONALLY OMITTED | 002929P001-1578A-005<br>PAMELA FLOWERS<br>ADDRESS INTENTIONALLY OMITTED | 001653P001-1578A-005<br>ALANA FLOYD<br>ADDRESS INTENTIONALLY OMITTED |
| 003707P001-1578A-005<br>JOSHUA FLURRY<br>ADDRESS INTENTIONALLY OMITTED | 003989P001-1578A-005<br>BARTA FOBAIR<br>ADDRESS INTENTIONALLY OMITTED | 000855P001-1578A-005<br>KRISTEN FOGELMAN<br>ADDRESS INTENTIONALLY OMITTED | 001296P001-1578A-005<br>MELESIA FORBES<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002378P001-1578A-005<br>BILLY FORD<br>ADDRESS INTENTIONALLY OMITTED | 005480P001-1578A-005<br>JAMES FORD<br>ADDRESS INTENTIONALLY OMITTED | 001148P001-1578A-005<br>MARCIANO FORD<br>ADDRESS INTENTIONALLY OMITTED | 004094P001-1578A-005<br>OBAFEMI FORD<br>ADDRESS INTENTIONALLY OMITTED |
| 002101P001-1578A-005<br>ROBERT FORD<br>ADDRESS INTENTIONALLY OMITTED | 002387P001-1578A-005<br>JESSICA FOREMAN<br>ADDRESS INTENTIONALLY OMITTED | 000888P001-1578A-005<br>MAXIMILLIAN FORMAN<br>ADDRESS INTENTIONALLY OMITTED | 004770P001-1578A-005<br>FORTE - ACH DIRECT<br>35-325 DATE PALM DR<br>STE 239<br>CATHEDRAL CITY CA 92234 |
| 002386P001-1578A-005<br>SHELBY FORTIER<br>ADDRESS INTENTIONALLY OMITTED | 003813P001-1578A-005<br>CHRISTOPHER FORTON<br>ADDRESS INTENTIONALLY OMITTED | 000923P001-1578A-005<br>JASPER FORTUNA<br>ADDRESS INTENTIONALLY OMITTED | 000993P001-1578A-005<br>MONSHERE FORTUNE<br>ADDRESS INTENTIONALLY OMITTED |
| 002911P001-1578A-005<br>CHE FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 004432P001-1578A-005<br>JENNIFER FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 001089P001-1578A-005<br>SOLAMAN FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 004214P001-1578A-005<br>HEATHER FOSTER-THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001124P001-1578A-005<br>PAUL FOTHERINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 003498P001-1578A-005<br>ANDREW FOULDS<br>ADDRESS INTENTIONALLY OMITTED | 005143P001-1578A-005<br>FOUNDEVER FKA SYKES<br>101 E KENNEDY BLVD<br>TAMPA FL 33602 | 004368P001-1578A-005<br>ALLISON FOWLER<br>ADDRESS INTENTIONALLY OMITTED |
| 004061P001-1578A-005<br>MATTHEW FOWLER<br>ADDRESS INTENTIONALLY OMITTED | 001509P001-1578A-005<br>KRISTINE FOX<br>ADDRESS INTENTIONALLY OMITTED | 002383P001-1578A-005<br>MARISSA FOX<br>ADDRESS INTENTIONALLY OMITTED | 002350P001-1578A-005<br>ZITA FOYANG<br>ADDRESS INTENTIONALLY OMITTED |
| 003877P001-1578A-005<br>JESSE FRAGA<br>ADDRESS INTENTIONALLY OMITTED | 003015P001-1578A-005<br>CORDIA FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 001385P001-1578A-005<br>HEATHER FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 004208P001-1578A-005<br>SONJA FRANCIS<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH     Doc 87     Filed 06/15/26     Page 109 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 57 of 201                                                                06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 002230P001-1578A-005<br>NICHOLAS FRANCO<br>ADDRESS INTENTIONALLY OMITTED | 002237P001-1578A-005<br>SANTTINO FRANCO<br>ADDRESS INTENTIONALLY OMITTED | 004230P001-1578A-005<br>CHRISTOPHER FRANK<br>ADDRESS INTENTIONALLY OMITTED | 001525P001-1578A-005<br>JAMES FRANK<br>ADDRESS INTENTIONALLY OMITTED |
| 002298P001-1578A-005<br>PRISCILLA FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 002045P001-1578A-005<br>SHARONDA FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 001348P001-1578A-005<br>TIFFANY FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 000793P001-1578A-005<br>EDWIN FRANKOWSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 002764P001-1578A-005<br>AUTUMN FRAZIER<br>ADDRESS INTENTIONALLY OMITTED | 002314P001-1578A-005<br>LASEAN FRAZIER<br>ADDRESS INTENTIONALLY OMITTED | 002115P001-1578A-005<br>MICHAL FRAZIER<br>ADDRESS INTENTIONALLY OMITTED | 002610P001-1578A-005<br>TAHJY FRAZIER<br>ADDRESS INTENTIONALLY OMITTED |
| 005496P001-1578A-005<br>JILL FREDMAN<br>ADDRESS INTENTIONALLY OMITTED | 003866P001-1578A-005<br>ANTHONY FREECE<br>ADDRESS INTENTIONALLY OMITTED | 005018P001-1578A-005<br>FREEDOM US MARKETS LLC<br>40 WALL ST<br>58TH FL<br>NEW YORK NY 10005 | 002470P001-1578A-005<br>ARTIE FREEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003288P001-1578A-005<br>KAYLYN FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 001147P001-1578A-005<br>KIARA FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 002859P001-1578A-005<br>TIFFANY FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 002369P001-1578A-005<br>DANIEL FRIE<br>ADDRESS INTENTIONALLY OMITTED |
| 003261P001-1578A-005<br>NATALIE FRIEDMAN<br>ADDRESS INTENTIONALLY OMITTED | 001581P001-1578A-005<br>CIARA FRIERSON<br>ADDRESS INTENTIONALLY OMITTED | 002427P001-1578A-005<br>JUSTIN FROSOLONE<br>ADDRESS INTENTIONALLY OMITTED | 003612P001-1578A-005<br>ROBB FRYE<br>ADDRESS INTENTIONALLY OMITTED |
| 004759P001-1578A-005<br>FTI CONSULTING INC<br>16701 MELFORD BLVD<br>STE 200<br>BOWIE MD 20715 | 002770P001-1578A-005<br>MARIA HOHLE FUENMAYOR<br>ADDRESS INTENTIONALLY OMITTED | 004266P001-1578A-005<br>ERICA DE LA FUENTE<br>ADDRESS INTENTIONALLY OMITTED | 004760P001-1578A-005<br>FULCO CONSULTING INC<br>630 E WOOLBRIGHT RD<br>BOYNTON BEACH FL 33435 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 110 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 58 of 201

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 001530P001-1578A-005<br>AMANDA FULLER<br>ADDRESS INTENTIONALLY OMITTED | 002655P001-1578A-005<br>TREDEAH FULLERTON<br>ADDRESS INTENTIONALLY OMITTED | 002063P001-1578A-005<br>DARRELL MARIO FUQUA<br>ADDRESS INTENTIONALLY OMITTED | 002245P001-1578A-005<br>BYRON FURDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 003104P001-1578A-005<br>KELLI FURGURSON<br>ADDRESS INTENTIONALLY OMITTED | 004007P001-1578A-005<br>KRISTINE FURIA<br>ADDRESS INTENTIONALLY OMITTED | 002612P001-1578A-005<br>ANGELICA FURLOW<br>ADDRESS INTENTIONALLY OMITTED | 001542P001-1578A-005<br>DANNA ALENE FURLOW<br>ADDRESS INTENTIONALLY OMITTED |
| 005082P001-1578A-005<br>FURST GROUP<br>7210 E STATE ST<br>STE 102<br>ROCKFORD IL 61108-2622 | 005457P001-1578A-005<br>DONNA FYFE<br>ADDRESS INTENTIONALLY OMITTED | 002818P001-1578A-005<br>STARICE FYFFE<br>ADDRESS INTENTIONALLY OMITTED | 002805P001-1578A-005<br>JUSTIN FYNE<br>ADDRESS INTENTIONALLY OMITTED |
| 002033P001-1578A-005<br>CAYLEE GABBOTT<br>ADDRESS INTENTIONALLY OMITTED | 003846P001-1578A-005<br>BRANDON GADBOIS<br>ADDRESS INTENTIONALLY OMITTED | 003311P001-1578A-005<br>MARIE GAGNON<br>ADDRESS INTENTIONALLY OMITTED | 004793P001-1578A-005<br>GAINSHARE PERFORMANCE MARKETING LTD<br>222 WEST MERCHANDISE MART PLZ<br>CHICAGO IL 60654 |
| 004691P001-1578A-005<br>ANANT GALANDE<br>ADDRESS INTENTIONALLY OMITTED | 003856P001-1578A-005<br>CRYSTAL GALE<br>ADDRESS INTENTIONALLY OMITTED | 003386P001-1578A-005<br>KIMBERLY GALINDO<br>ADDRESS INTENTIONALLY OMITTED | 003665P001-1578A-005<br>AMBROSIA GALLAGHER<br>ADDRESS INTENTIONALLY OMITTED |
| 002778P001-1578A-005<br>MARK GALLEGO<br>ADDRESS INTENTIONALLY OMITTED | 004341P001-1578A-005<br>DANIELLE GALLEMORE<br>ADDRESS INTENTIONALLY OMITTED | 003461P001-1578A-005<br>MALCOLM GALLOWAY<br>ADDRESS INTENTIONALLY OMITTED | 003575P001-1578A-005<br>JASMYN GALPERT<br>ADDRESS INTENTIONALLY OMITTED |
| 003896P001-1578A-005<br>GEORGINA GALVAN<br>ADDRESS INTENTIONALLY OMITTED | 001611P001-1578A-005<br>CONSUELA DICKERSON GAMBLE<br>ADDRESS INTENTIONALLY OMITTED | 001655P001-1578A-005<br>JASMIN GAMBLE<br>ADDRESS INTENTIONALLY OMITTED | 002741P001-1578A-005<br>BRATH MENDEZ GAMEZ<br>ADDRESS INTENTIONALLY OMITTED |

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004843P001-1578A-005<br>GANNETT NY NJ LOCALIQ<br>PO BOX 631202<br>CINCINATI OH 45263-1202 | 005415P001-1578A-005<br>BRIAN GANZ<br>ADDRESS INTENTIONALLY OMITTED | 000899P001-1578A-005<br>ANTHONY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003888P001-1578A-005<br>AUDREY GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001127P001-1578A-005<br>CARLY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001330P001-1578A-005<br>GLORIA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003179P001-1578A-005<br>JOSEPHINE GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003937P001-1578A-005<br>KEREN GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002422P001-1578A-005<br>MARICELA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 003880P001-1578A-005<br>PAUL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001614P001-1578A-005<br>STEPHANIE GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002261P001-1578A-005<br>DOMINIQUE GARDNER<br>ADDRESS INTENTIONALLY OMITTED |
| 002932P001-1578A-005<br>ANDREA SALAZAR GARDUNO<br>ADDRESS INTENTIONALLY OMITTED | 002359P001-1578A-005<br>DALYNN GARFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001183P001-1578A-005<br>AMANDA GARLAND<br>ADDRESS INTENTIONALLY OMITTED | 005640P001-1578A-005<br>TAYLOR GARNER<br>ADDRESS INTENTIONALLY OMITTED |
| 003532P001-1578A-005<br>BRADLEY GARNETT<br>ADDRESS INTENTIONALLY OMITTED | 004155P001-1578A-005<br>STEPHEN GARRARD<br>ADDRESS INTENTIONALLY OMITTED | 004176P001-1578A-005<br>BRIANA GARRETT<br>ADDRESS INTENTIONALLY OMITTED | 001947P001-1578A-005<br>LEEAH GARRETT<br>ADDRESS INTENTIONALLY OMITTED |
| 002912P001-1578A-005<br>AINSWORTH GARRICK<br>ADDRESS INTENTIONALLY OMITTED | 001511P001-1578A-005<br>PHILLIP GARRISON<br>ADDRESS INTENTIONALLY OMITTED | 001227P001-1578A-005<br>CORNISHA GARRUS<br>ADDRESS INTENTIONALLY OMITTED | 001469P001-1578A-005<br>TAQUONDA GARY<br>ADDRESS INTENTIONALLY OMITTED |
| 004265P001-1578A-005<br>ALADIN GARZA<br>ADDRESS INTENTIONALLY OMITTED | 001375P001-1578A-005<br>MARGUI GARZA<br>ADDRESS INTENTIONALLY OMITTED | 002771P001-1578A-005<br>MIGUEL GARZA<br>ADDRESS INTENTIONALLY OMITTED | 002336P001-1578A-005<br>KENT GASKILL<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 112 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 60 of 201                                                                                                06/12/2026 04:53:13 PM

002188P001-1578A-005
LATOSHA GASKINS
ADDRESS INTENTIONALLY OMITTED

002225P001-1578A-005
CLAUDIA GASPER
ADDRESS INTENTIONALLY OMITTED

002909P001-1578A-005
DEMARKO GATES
ADDRESS INTENTIONALLY OMITTED

004453P001-1578A-005
GRETCHEN GATES
ADDRESS INTENTIONALLY OMITTED

001134P001-1578A-005
TARA GATES
ADDRESS INTENTIONALLY OMITTED

005703P001-1578A-005
GATEWAY INSURANCE MARKETING, INC
5809 W ALEXA LN
SPRINGFIELD MO 65802-5907

003561P001-1578A-005
LOU GATTO
ADDRESS INTENTIONALLY OMITTED

002111P001-1578A-005
VINCENT GATTO
ADDRESS INTENTIONALLY OMITTED

003355P001-1578A-005
RICHARD GAUMER
ADDRESS INTENTIONALLY OMITTED

003768P001-1578A-005
JONATHAN GAVIRIA
ADDRESS INTENTIONALLY OMITTED

004192P001-1578A-005
SAMUEL GAY
ADDRESS INTENTIONALLY OMITTED

002469P001-1578A-005
LEAH GEHRET
ADDRESS INTENTIONALLY OMITTED

005704P001-1578A-005
GELORMINO INSURANCE SVC LTD
1184 RYAN CIR
CORALVILLE IA 52241

001263P001-1578A-005
SARAH GENS
ADDRESS INTENTIONALLY OMITTED

003822P001-1578A-005
ALAN GEORGE
ADDRESS INTENTIONALLY OMITTED

003775P001-1578A-005
CHEYENNE GEORGE
ADDRESS INTENTIONALLY OMITTED

002789P001-1578A-005
KHRISTINA GEORGE
ADDRESS INTENTIONALLY OMITTED

004717P001-1578A-005
GEORGIA DEPT OF INSURANCE
AGENTS LICENSING DIVISION
PO BOX 935132
ATLANTA GA 31193-5132

000213P001-1578A-005
GEORGIA DEPT OF LABOR
BAARBARA RIVERA HOLMES COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

000051P001-1578A-005
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000052P001-1578A-005
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

000131P001-1578A-005
GEORGIA DEPT OF REVENUE
1800 CENTURY BLVD NE
ATLANTA GA 30345

000319P001-1578A-005
GEORGIA DEPT OF REVENUE
SALES AND USE TAX
1800 CENTURY BLVD NE
ATLANTA GA 30345

000597P001-1578A-005
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD
ATLANTA GA 30349

004581P001-1578A-005
GEORGIA DEPT OF REVENUE
2595 CENTURY PKWY NE
ATLANTA GA 30345-3173

004713P001-1578A-005
GEORGIA DEPT OF REVENUE
PO BOX 740239
ATLANTA GA 30374-0239

000541P001-1578A-005
GEORGIA OCCUPATIONAL SAFETY AND HEALTH
2296 HENDERSON MILL RD
NE STE 200
ATLANTA GA 30345

000542P001-1578A-005
GEORGIA OCCUPATIONAL SAFETY AND HEALTH
1995 NORTH PK PL SE STE 525
ATLANTA GA 30339

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 113 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000543P001-1578A-005<br>GEORGIA OCCUPATIONAL SAFETY AND HEALTH<br>450 MALL BLVD STE J<br>SAVANNAH GA 31406 | 004582P001-1578A-005<br>GEORGIA OFFICE OF COMMISSIONER OF<br>INSURANCE AND SAFETY FIRE<br>2 MLK JR DR<br>SE #716<br>ATLANTA GA 30334 | 000214P001-1578A-005<br>GEORGIA STATE BOARD OF WORKERS COMPENSATION<br>270 PEACHTREE ST NW<br>ATLANTA GA 30303-1299 | 001744P001-1578A-005<br>ANGELA GER<br>ADDRESS INTENTIONALLY OMITTED |
| 001945P001-1578A-005<br>CASSANDRA GERMAN<br>ADDRESS INTENTIONALLY OMITTED | 005823P001-1578A-005<br>GH 22 HOLDINGS INC<br>CHIEF DEVELOPMENT OFFICER<br>9900 BREN RD EAST<br>MINNETONKA MN 55343 | 001362P001-1578A-005<br>WENDI GHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 002722P001-1578A-005<br>MONISHA GIBSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000858P001-1578A-005<br>MORGAN GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 003250P001-1578A-005<br>ROBERT GIERS<br>ADDRESS INTENTIONALLY OMITTED | 005606P001-1578A-005<br>RICHARD E GIESBRECHT<br>ADDRESS INTENTIONALLY OMITTED | 002067P001-1578A-005<br>GEORGE GIFFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 005539P001-1578A-005<br>LINDSEY MARIE GILBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 003566P001-1578A-005<br>BRENTLY GILES<br>ADDRESS INTENTIONALLY OMITTED | 002008P001-1578A-005<br>LEUNDREAR GILES<br>ADDRESS INTENTIONALLY OMITTED | 001532P001-1578A-005<br>RASHEEDA GILL<br>ADDRESS INTENTIONALLY OMITTED |
| 001944P001-1578A-005<br>CHRISTOPHER GILLARD<br>ADDRESS INTENTIONALLY OMITTED | 002453P001-1578A-005<br>JESSICA GILLEN<br>ADDRESS INTENTIONALLY OMITTED | 001550P001-1578A-005<br>REGINA GILLIARD<br>ADDRESS INTENTIONALLY OMITTED | 001165P001-1578A-005<br>DARRYLIN PHILLIPS GILLIS<br>ADDRESS INTENTIONALLY OMITTED |
| 002479P001-1578A-005<br>KRYSTAL GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 002619P001-1578A-005<br>MATAYA GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 001409P001-1578A-005<br>ABBIE GILSTRAP<br>ADDRESS INTENTIONALLY OMITTED | 004017P001-1578A-005<br>DIANA GILSTRAP<br>ADDRESS INTENTIONALLY OMITTED |
| 002027P001-1578A-005<br>MELANIE GILSTRAP<br>ADDRESS INTENTIONALLY OMITTED | 003660P001-1578A-005<br>AMBER GIROUX<br>ADDRESS INTENTIONALLY OMITTED | 001504P001-1578A-005<br>DESHANNA GIVENS<br>ADDRESS INTENTIONALLY OMITTED | 005373P001-1578A-005<br>GLASSROOTS MAIL TIER 1<br>400 KELBY ST<br>STE 1200<br>FORT LEE NJ '07024 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 114 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 62 of 201                                                                06/12/2026 04:53:13 PM

003870P001-1578A-005
ALEXIS GLENN
ADDRESS INTENTIONALLY OMITTED

004098P001-1578A-005
MAXWELL GLENN
ADDRESS INTENTIONALLY OMITTED

004704P001-1578A-005
GLOBALCOM INCFIRST COMMUNICATIONS
3340 W MARKET ST
AKRON OH 44333

005115P001-1578A-005
GLOBALLOGIC INC
2535 AUGUSTINE DR
5TH FL
SANTA CLARA CA 95054

005705P001-1578A-005
GLOGAU INSURANCE SVC LLC
940 PK LAKE CIR
MAITLAND FL 32751-6343

003542P001-1578A-005
JESSICA GLOVER
ADDRESS INTENTIONALLY OMITTED

000904P001-1578A-005
MARK GLOWER
ADDRESS INTENTIONALLY OMITTED

004456P001-1578A-005
JESSICA GOAD
ADDRESS INTENTIONALLY OMITTED

003233P001-1578A-005
CAREN GOBER
ADDRESS INTENTIONALLY OMITTED

001290P001-1578A-005
SCOTT GOERTZEN
ADDRESS INTENTIONALLY OMITTED

004240P001-1578A-005
BRENDA GOFF
ADDRESS INTENTIONALLY OMITTED

005706P001-1578A-005
GOHEALTH VMO
214 WEST HURON
CHICAGO IL 60654

002918P001-1578A-005
JANICE GOINGS-SMITH
ADDRESS INTENTIONALLY OMITTED

002559P001-1578A-005
ANGELA GOINS
ADDRESS INTENTIONALLY OMITTED

005121P001-1578A-005
GOLD KIDNEY
8502 E PRINCESS DR
STE 260
SCOTTSDALE AZ 85255

001166P001-1578A-005
EBONI GOLD
ADDRESS INTENTIONALLY OMITTED

000758P001-1578A-005
GOLDEN RULE INSURANCE CO
7440 WOODLAND DR
INDIANAPOLIS IN 46278

005463P001-1578A-005
ELLEN GOLDEN
ADDRESS INTENTIONALLY OMITTED

000900P001-1578A-005
BENJAMIN GOLDMAN
ADDRESS INTENTIONALLY OMITTED

004956P001-1578A-005
GOLDMINE LEADS
18920 APIAN WAY
LUTZ FL 33558

001959P001-1578A-005
KAYCIE GOLIC
ADDRESS INTENTIONALLY OMITTED

005011P001-1578A-005
GOLUB CAPITAL LLC
200 PK AVE
25TH FL
NEW YORK NY 10166

003110P001-1578A-005
JEREMY GOMES
ADDRESS INTENTIONALLY OMITTED

005183P001-1578A-005
GOMEZ LACAYO LAW AND CONSULTING SVCS SA
VILLA FONTANA
BUILDING ESCALA MODULE F7
MANAGUA
NICARAGUA

004419P001-1578A-005
ARIANNA GOMEZ
ADDRESS INTENTIONALLY OMITTED

003318P001-1578A-005
CHRISTOPHER GOMEZ
ADDRESS INTENTIONALLY OMITTED

002489P001-1578A-005
EUNICE GOMEZ
ADDRESS INTENTIONALLY OMITTED

002885P001-1578A-005
MARIA GOMEZ
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 115 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 63 of 201                                                                                                06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 004056P001-1578A-005<br>MICHELE GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 001272P001-1578A-005<br>CLAUDIA GONTIJO<br>ADDRESS INTENTIONALLY OMITTED | 003941P001-1578A-005<br>BIANCA GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 003976P001-1578A-005<br>MARIO GONZALES<br>ADDRESS INTENTIONALLY OMITTED |
| 001208P001-1578A-005<br>ALEJANDRO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 005443P001-1578A-005<br>DAVID GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003951P001-1578A-005<br>ERIKA HERNANDEZ GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001772P001-1578A-005<br>HECTOR GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004145P001-1578A-005<br>HOMERO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 002162P001-1578A-005<br>JORDAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 002567P001-1578A-005<br>LISA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001932P001-1578A-005<br>MARCOS GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003906P001-1578A-005<br>MONICA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 004442P001-1578A-005<br>NAEESHA RODRIGUEZ GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001632P001-1578A-005<br>HOWARD GOOD<br>ADDRESS INTENTIONALLY OMITTED | 001706P001-1578A-005<br>RAMSEY GOODALE<br>ADDRESS INTENTIONALLY OMITTED |
| 001300P001-1578A-005<br>LAWRENCE GOODE-GERZINE<br>ADDRESS INTENTIONALLY OMITTED | 002494P001-1578A-005<br>JANIELLE GOODEN<br>ADDRESS INTENTIONALLY OMITTED | 003294P001-1578A-005<br>DANIELLE GOODMAN<br>ADDRESS INTENTIONALLY OMITTED | 003777P001-1578A-005<br>JAKAYLA GOODMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003890P001-1578A-005<br>RASHIDA GOODRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 001119P001-1578A-005<br>MARYANN GOODWIN<br>ADDRESS INTENTIONALLY OMITTED | 004981P001-1578A-005<br>GOOGLE<br>HALIMAH DELAINE PRADO<br>GENERAL COUNSEL<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043 | 003016P001-1578A-005<br>NATHAN GORA<br>ADDRESS INTENTIONALLY OMITTED |
| 003102P001-1578A-005<br>KEVIN GORAL<br>ADDRESS INTENTIONALLY OMITTED | 001298P001-1578A-005<br>ALECIA GORDON<br>ADDRESS INTENTIONALLY OMITTED | 001698P001-1578A-005<br>CARRIE GORDON<br>ADDRESS INTENTIONALLY OMITTED | 001678P001-1578A-005<br>JULIE GORDON<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001154P001-1578A-005<br>REGINA GORDON<br>ADDRESS INTENTIONALLY OMITTED | 004406P001-1578A-005<br>DONNA GORMLEY<br>ADDRESS INTENTIONALLY OMITTED | 001417P001-1578A-005<br>SAMANTHA GOSSARD<br>ADDRESS INTENTIONALLY OMITTED | 004948P001-1578A-005<br>GOTO TECHNOLOGIES USA INC<br>PO BOX 50264<br>LOS ANGELES CA 90074-0264 |
| 005442P001-1578A-005<br>DANIEL GOULD<br>ADDRESS INTENTIONALLY OMITTED | 003922P001-1578A-005<br>RAFAEL GOVEA<br>ADDRESS INTENTIONALLY OMITTED | 005616P001-1578A-005<br>ROXIE GOVEA-WELSH<br>ADDRESS INTENTIONALLY OMITTED | 001257P001-1578A-005<br>MIRIAM GOVERNALE<br>ADDRESS INTENTIONALLY OMITTED |
| 004404P001-1578A-005<br>VANESSA GOWANS<br>ADDRESS INTENTIONALLY OMITTED | 003332P001-1578A-005<br>TRISTON GRABOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 002121P001-1578A-005<br>JUSTIN GRACE<br>ADDRESS INTENTIONALLY OMITTED | 005543P001-1578A-005<br>LOUIS GRAGNANO<br>ADDRESS INTENTIONALLY OMITTED |
| 003711P001-1578A-005<br>ALEXANDRA GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 001513P001-1578A-005<br>ALICIA GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 003530P001-1578A-005<br>BRITTANY GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 003656P001-1578A-005<br>LORE GRAHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 000951P001-1578A-005<br>MARIA GRAJALES<br>ADDRESS INTENTIONALLY OMITTED | 003586P001-1578A-005<br>JOHNNY GRAMAJO<br>ADDRESS INTENTIONALLY OMITTED | 002878P001-1578A-005<br>ABEL GRANADOS<br>ADDRESS INTENTIONALLY OMITTED | 002879P001-1578A-005<br>ISRAEL GRANADOS<br>ADDRESS INTENTIONALLY OMITTED |
| 004916P001-1578A-005<br>GRANITE RESEARCH LLC<br>917 21ST ST<br>HERMOSA BEACH CA 90254 | 001536P001-1578A-005<br>FAITH GRANT<br>ADDRESS INTENTIONALLY OMITTED | 005505P001-1578A-005<br>JOHN GRANT<br>ADDRESS INTENTIONALLY OMITTED | 004517P001-1578A-005<br>ROBERT GRANT<br>ADDRESS INTENTIONALLY OMITTED |
| 004399P001-1578A-005<br>SHAVON GRANT<br>ADDRESS INTENTIONALLY OMITTED | 001367P001-1578A-005<br>TEARA GRANT<br>ADDRESS INTENTIONALLY OMITTED | 002783P001-1578A-005<br>ADDIE GRAVES<br>ADDRESS INTENTIONALLY OMITTED | 005515P001-1578A-005<br>JOSEPH GRAVES<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 117 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003731P001-1578A-005<br>MARCUS GRAVES<br>ADDRESS INTENTIONALLY OMITTED | 001549P001-1578A-005<br>AISHAH GRAY<br>ADDRESS INTENTIONALLY OMITTED | 003992P001-1578A-005<br>LABREDA GRAY<br>ADDRESS INTENTIONALLY OMITTED | 001998P001-1578A-005<br>MEDINA GRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 001316P001-1578A-005<br>RICHARD GRAY<br>ADDRESS INTENTIONALLY OMITTED | 000602P001-1578A-005<br>GREAT IOWA TREASURE HUNT<br>UNCLAIMED PROPERTY DIVISION<br>1007 E GRAND AVE<br>DES MOINES IA 50319 | 001256P001-1578A-005<br>ANITA GREATHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 004459P001-1578A-005<br>ASHLEY GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005430P001-1578A-005<br>CHRISTOPHER GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001434P001-1578A-005<br>FUJETTA GREEN<br>ADDRESS INTENTIONALLY OMITTED | 005472P001-1578A-005<br>GARY E GREEN<br>ADDRESS INTENTIONALLY OMITTED | 002023P001-1578A-005<br>GERALDINE GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002150P001-1578A-005<br>JAKE GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001961P001-1578A-005<br>JAROD GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001086P001-1578A-005<br>JEFFERY GREEN<br>ADDRESS INTENTIONALLY OMITTED | 002161P001-1578A-005<br>MAKALA GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002561P001-1578A-005<br>MELANIE GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001565P001-1578A-005<br>MELBA GREEN<br>ADDRESS INTENTIONALLY OMITTED | 001715P001-1578A-005<br>PATRICE GREEN<br>ADDRESS INTENTIONALLY OMITTED | 004331P001-1578A-005<br>SHERLONDA GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004894P001-1578A-005<br>GREENBERG TRAURIG LLP<br>8400 NW 36TH ST<br>STE 400<br>DORAL FL 33166 | 000990P001-1578A-005<br>JODI GREENBERG<br>ADDRESS INTENTIONALLY OMITTED | 004197P001-1578A-005<br>R DAVID GREENBERG<br>ADDRESS INTENTIONALLY OMITTED | 002717P001-1578A-005<br>PATRICIA GREENE<br>ADDRESS INTENTIONALLY OMITTED |
| 001915P001-1578A-005<br>TERRENCE GREENE<br>ADDRESS INTENTIONALLY OMITTED | 004845P001-1578A-005<br>GREENHOUSE SOFTWARE INC<br>PO BOX 632047<br>CINCINNATI OH 45263-2047 | 005774P001-1578A-005<br>GREENHOUSE SOFTWARE INC<br>JUNG-KYU MCCANN<br>CHIEF LEGAL OFFICER<br>228 PARK AVE S PMB 14744<br>NEW YORK NY 14744 | 005707P001-1578A-005<br>GREENLIGHT AGENCY<br>1415 MADISON AVE<br>WEST ISLIP NY 11795 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:13 PM

005175P001-1578A-005
GREENLIGHT INSURANCE AGENCY INC
187 SUNRISE HWY
WEST ISLIP NY 11795

002464P001-1578A-005
ZHAQUONDALEE GREER
ADDRESS INTENTIONALLY OMITTED

002865P001-1578A-005
RILEY GREGG
ADDRESS INTENTIONALLY OMITTED

004454P001-1578A-005
RHEANNON GREGOR
ADDRESS INTENTIONALLY OMITTED

003929P001-1578A-005
CARISSA GREGORIO
ADDRESS INTENTIONALLY OMITTED

002423P001-1578A-005
TIMOTHY GRIECO
ADDRESS INTENTIONALLY OMITTED

001650P001-1578A-005
JASMINE GRIER
ADDRESS INTENTIONALLY OMITTED

001427P001-1578A-005
ANLEASHYA GRIFFIN
ADDRESS INTENTIONALLY OMITTED

001267P001-1578A-005
KRYSTAL GRIFFIN
ADDRESS INTENTIONALLY OMITTED

001840P001-1578A-005
WOODSON GRIFFIN
ADDRESS INTENTIONALLY OMITTED

004234P001-1578A-005
CHRISTOPHER GRIFFITH
ADDRESS INTENTIONALLY OMITTED

001388P001-1578A-005
SARAH GRIFFITH
ADDRESS INTENTIONALLY OMITTED

003229P001-1578A-005
ROBERT GRIGG
ADDRESS INTENTIONALLY OMITTED

002290P001-1578A-005
SARA GRILEY
ADDRESS INTENTIONALLY OMITTED

002246P001-1578A-005
STEVEN GRISSETTE
ADDRESS INTENTIONALLY OMITTED

001789P001-1578A-005
ERIC GROCHOWSKI
ADDRESS INTENTIONALLY OMITTED

000992P001-1578A-005
TRENT GRONDIN
ADDRESS INTENTIONALLY OMITTED

001312P001-1578A-005
MARY GRUNDVIG
ADDRESS INTENTIONALLY OMITTED

000177P001-1578A-005
GUAM DEPT OF REVENUE AND TAXATION
1240 RTE 16
BARRIGADA GU 96913-1404

004989P001-1578A-005
GUARD MANAGEMENT SVC CORP
11 PENN PLZ
NEW YORK NY 10001

003950P001-1578A-005
ALEX GUERRA
ADDRESS INTENTIONALLY OMITTED

003938P001-1578A-005
ANDRES GUERRA
ADDRESS INTENTIONALLY OMITTED

002721P001-1578A-005
KERLAND GUERRIERE
ADDRESS INTENTIONALLY OMITTED

003853P001-1578A-005
WAYNE GUEST
ADDRESS INTENTIONALLY OMITTED

002311P001-1578A-005
FRANK GUEVARA
ADDRESS INTENTIONALLY OMITTED

004077P001-1578A-005
JOHAN GUEVARA
ADDRESS INTENTIONALLY OMITTED

005009P001-1578A-005
GUGGENHEIM SECURITIES LLC
330 MADISON AVE
18TH FL
NEW YORK NY 10017

003456P001-1578A-005
BRANDI GUILLAUME
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001379P001-1578A-005<br>CLAIRE GUILLORY<br>ADDRESS INTENTIONALLY OMITTED | 002147P001-1578A-005<br>DIEGO GUILLOTY<br>ADDRESS INTENTIONALLY OMITTED | 002112P001-1578A-005<br>ESSIE GUINN<br>ADDRESS INTENTIONALLY OMITTED | 004352P001-1578A-005<br>DESPINA GUTHRIE<br>ADDRESS INTENTIONALLY OMITTED |
| 002536P001-1578A-005<br>LAKEISHA GUTHRIE<br>ADDRESS INTENTIONALLY OMITTED | 000956P001-1578A-005<br>ALBIAN GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 003041P001-1578A-005<br>CYNTHIA GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 000802P001-1578A-005<br>JEFF GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003320P001-1578A-005<br>MARIO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 003885P001-1578A-005<br>RACHEL GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 003939P001-1578A-005<br>VANESSA GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 003515P001-1578A-005<br>AMEELIA GUYAH<br>ADDRESS INTENTIONALLY OMITTED |
| 002126P001-1578A-005<br>FABIO GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 001444P001-1578A-005<br>WALTER GWIN<br>ADDRESS INTENTIONALLY OMITTED | 001251P001-1578A-005<br>ALISCHA GWIN-WHITE<br>ADDRESS INTENTIONALLY OMITTED | 003122P001-1578A-005<br>KARRIGAN HAAG<br>ADDRESS INTENTIONALLY OMITTED |
| 002956P001-1578A-005<br>CHARLIE JO HAASE<br>ADDRESS INTENTIONALLY OMITTED | 001072P001-1578A-005<br>DAREN HABEL<br>ADDRESS INTENTIONALLY OMITTED | 002890P001-1578A-005<br>SAMUEL HABERSTROH<br>ADDRESS INTENTIONALLY OMITTED | 001288P001-1578A-005<br>BRAELYN HACK<br>ADDRESS INTENTIONALLY OMITTED |
| 003313P001-1578A-005<br>JENNIFER HACKBARTH<br>ADDRESS INTENTIONALLY OMITTED | 001054P001-1578A-005<br>ERIC HAEFKE<br>ADDRESS INTENTIONALLY OMITTED | 004319P001-1578A-005<br>DAVID HAFEN<br>ADDRESS INTENTIONALLY OMITTED | 005592P001-1578A-005<br>PAUL HAFFENDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005426P001-1578A-005<br>CHARLES E HAGEMAN<br>ADDRESS INTENTIONALLY OMITTED | 003763P001-1578A-005<br>JADEN HAGEN<br>ADDRESS INTENTIONALLY OMITTED | 001497P001-1578A-005<br>MONIQUE HAGGINS<br>ADDRESS INTENTIONALLY OMITTED | 001475P001-1578A-005<br>TRACY HAHN<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 003094P001-1578A-005<br>CYNTHIA HAIGLER<br>ADDRESS INTENTIONALLY OMITTED | 001019P001-1578A-005<br>LASONYA HAILEY<br>ADDRESS INTENTIONALLY OMITTED | 002669P001-1578A-005<br>CISHMA HAINES<br>ADDRESS INTENTIONALLY OMITTED | 001391P001-1578A-005<br>BRIANNA HAIRSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002100P001-1578A-005<br>NIESHA HAIRSTON<br>ADDRESS INTENTIONALLY OMITTED | 002930P001-1578A-005<br>JALONDA HAL<br>ADDRESS INTENTIONALLY OMITTED | 005431P001-1578A-005<br>CHRISTOPHER HALBREITER<br>ADDRESS INTENTIONALLY OMITTED | 002330P001-1578A-005<br>KRISTEN HALE<br>ADDRESS INTENTIONALLY OMITTED |
| 001262P001-1578A-005<br>ERICA HALES<br>ADDRESS INTENTIONALLY OMITTED | 004401P001-1578A-005<br>SAMANTHA HALL<br>ADDRESS INTENTIONALLY OMITTED | 001519P001-1578A-005<br>SHAHEM HALL<br>ADDRESS INTENTIONALLY OMITTED | 002624P001-1578A-005<br>SHARELL HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 001538P001-1578A-005<br>SHERYL HALL<br>ADDRESS INTENTIONALLY OMITTED | 001808P001-1578A-005<br>DEREK HALPERN<br>ADDRESS INTENTIONALLY OMITTED | 002511P001-1578A-005<br>MICHELLE HAMEL<br>ADDRESS INTENTIONALLY OMITTED | 005565P001-1578A-005<br>MATTHEW S HAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 004356P001-1578A-005<br>ANDREW HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 003582P001-1578A-005<br>CARESSA HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 002158P001-1578A-005<br>ROCKELLE HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 001967P001-1578A-005<br>JARON HAMLETT<br>ADDRESS INTENTIONALLY OMITTED |
| 002582P001-1578A-005<br>JAMAR HAMMOND<br>ADDRESS INTENTIONALLY OMITTED | 002996P001-1578A-005<br>PASHAI HAMMOND<br>ADDRESS INTENTIONALLY OMITTED | 001048P001-1578A-005<br>EDWARD HAMMONDS<br>ADDRESS INTENTIONALLY OMITTED | 003403P001-1578A-005<br>AUNDRIONNE HAMPTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001946P001-1578A-005<br>TIFFANY HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 002916P001-1578A-005<br>LORD HAMPTON-BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003030P001-1578A-005<br>YUMENG HAN<br>ADDRESS INTENTIONALLY OMITTED | 001175P001-1578A-005<br>SHEMEIKA HANCHETT<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003693P001-1578A-005<br>CARISSA HAND<br>ADDRESS INTENTIONALLY OMITTED | 002180P001-1578A-005<br>INDIANNA HANDY<br>ADDRESS INTENTIONALLY OMITTED | 002172P001-1578A-005<br>ELIZABETH HANFORD<br>ADDRESS INTENTIONALLY OMITTED | 004259P001-1578A-005<br>NIKOLAOS HANLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003371P001-1578A-005<br>BRIAN HANNA<br>ADDRESS INTENTIONALLY OMITTED | 005571P001-1578A-005<br>MICHAEL HANRAHAN<br>ADDRESS INTENTIONALLY OMITTED | 002274P001-1578A-005<br>AMIT HANS<br>ADDRESS INTENTIONALLY OMITTED | 005387P001-1578A-005<br>ALAN MICHAEL HANSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004120P001-1578A-005<br>JEFFREY HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 005562P001-1578A-005<br>MARY J HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 001079P001-1578A-005<br>TYLOR HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 002555P001-1578A-005<br>EMILY HAPPEL<br>ADDRESS INTENTIONALLY OMITTED |
| 001113P001-1578A-005<br>CHARICE HARDEN<br>ADDRESS INTENTIONALLY OMITTED | 003230P001-1578A-005<br>CHAUNICE HARDEN<br>ADDRESS INTENTIONALLY OMITTED | 003231P001-1578A-005<br>IESHA HARDEN<br>ADDRESS INTENTIONALLY OMITTED | 003232P001-1578A-005<br>KEYMO HARDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001232P001-1578A-005<br>GILBERT HARDIN<br>ADDRESS INTENTIONALLY OMITTED | 001996P001-1578A-005<br>DALE HARDWICK<br>ADDRESS INTENTIONALLY OMITTED | 001436P001-1578A-005<br>ALEXIS HARDY<br>ADDRESS INTENTIONALLY OMITTED | 003026P001-1578A-005<br>NIA HARDY<br>ADDRESS INTENTIONALLY OMITTED |
| 004132P001-1578A-005<br>DEANNA HARGENRADER<br>ADDRESS INTENTIONALLY OMITTED | 001063P001-1578A-005<br>MICHAEL HARGIS<br>ADDRESS INTENTIONALLY OMITTED | 003365P001-1578A-005<br>KEITH HARGROVE<br>ADDRESS INTENTIONALLY OMITTED | 002587P001-1578A-005<br>LASHAWNDA HARKNESS<br>ADDRESS INTENTIONALLY OMITTED |
| 003655P001-1578A-005<br>DONNA HARLOW<br>ADDRESS INTENTIONALLY OMITTED | 005506P001-1578A-005<br>JOHN HAROLD<br>ADDRESS INTENTIONALLY OMITTED | 004380P001-1578A-005<br>NICHOLETTE HARPER<br>ADDRESS INTENTIONALLY OMITTED | 003047P001-1578A-005<br>CAMELLIA HARRELL<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004089P001-1578A-005<br>SHAKIRA HARRELL<br>ADDRESS INTENTIONALLY OMITTED | 004780P001-1578A-005<br>HARRIS BANK<br>111 W MONROE ST 5E<br>CHICAGO IL 60603 | 004271P001-1578A-005<br>ALEXIS HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002384P001-1578A-005<br>ANDREA HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003061P001-1578A-005<br>BRYAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001060P001-1578A-005<br>CALVIN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 003096P001-1578A-005<br>ISAAC HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 003728P001-1578A-005<br>JEREMY HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000809P001-1578A-005<br>JOSHUA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001002P001-1578A-005<br>JOVAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001104P001-1578A-005<br>NEVA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 004050P001-1578A-005<br>RHONDA HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 004020P001-1578A-005<br>RONALD HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002798P001-1578A-005<br>STEVEN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002704P001-1578A-005<br>SUMAYYA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 001670P001-1578A-005<br>TAMIKA HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003101P001-1578A-005<br>ZACHARY HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 002959P001-1578A-005<br>PRECIOUS HARRIS-STEGALL<br>ADDRESS INTENTIONALLY OMITTED | 002636P001-1578A-005<br>JAMARE HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 000958P001-1578A-005<br>JOY HARRISON<br>ADDRESS INTENTIONALLY OMITTED |
| 001202P001-1578A-005<br>MICAH HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 002987P001-1578A-005<br>STEVEN HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 001450P001-1578A-005<br>KATHLEEN HART<br>ADDRESS INTENTIONALLY OMITTED | 003735P001-1578A-005<br>TYLER HART<br>ADDRESS INTENTIONALLY OMITTED |
| 002131P001-1578A-005<br>ELIZABETH HARTFORD<br>ADDRESS INTENTIONALLY OMITTED | 003296P001-1578A-005<br>TANIS HARTFORD<br>ADDRESS INTENTIONALLY OMITTED | 001164P001-1578A-005<br>KAMBRIA HARTS<br>ADDRESS INTENTIONALLY OMITTED | 002743P001-1578A-005<br>NOVA HARTSELL<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 000922P001-1578A-005<br>TOM HARTUNG<br>ADDRESS INTENTIONALLY OMITTED | 002328P001-1578A-005<br>JUDY HARVARD<br>ADDRESS INTENTIONALLY OMITTED | 000821P001-1578A-005<br>MELINDA HARWIG<br>ADDRESS INTENTIONALLY OMITTED | 000968P001-1578A-005<br>EDWARD HARWOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 002373P001-1578A-005<br>CARY HASLER<br>ADDRESS INTENTIONALLY OMITTED | 003359P001-1578A-005<br>CHARLES HATCH<br>ADDRESS INTENTIONALLY OMITTED | 001749P001-1578A-005<br>BROOKE HATFIELD<br>ADDRESS INTENTIONALLY OMITTED | 002406P001-1578A-005<br>MARY HATHCOAT<br>ADDRESS INTENTIONALLY OMITTED |
| 000929P001-1578A-005<br>JACOB HAUSER<br>ADDRESS INTENTIONALLY OMITTED | 003339P001-1578A-005<br>DANIEL HAVELIN<br>ADDRESS INTENTIONALLY OMITTED | 000215P001-1578A-005<br>HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS<br>JADE BUTAY DIRECTOR<br>300 ALA MOANA BLVD<br>RM 7225<br>HONOLULU HI 96850 | 000053P001-1578A-005<br>HAWAII DEPT OF LAND AND NATURAL RESOURCES<br>KALANIMOKU BLDG<br>1151 PUNCHBOWL ST<br>HONOLULU HI 96813 |
| 000320P001-1578A-005<br>HAWAII DEPT OF TAXATION<br>SALES AND USE TAX<br>830 PUNCHBOWL ST<br>HONOLULU HI 96813 | 004622P001-1578A-005<br>HAWAII DIVISION OF INSURANCE<br>KING KALAKAUA BLDG<br>335 MERCHANT ST RM 213<br>HONOLULU HI 96813 | 000544P001-1578A-005<br>HAWAII OCCUPATIONAL SAFETY AND<br>HEALTH DIVISION HIOSH<br>830 PUNCHBOWL ST STE 321<br>HONOLULU HI 96813 | 000054P001-1578A-005<br>HAWAII OFFICE OF ENVIRONMENTAL<br>235 SOUTH BERETANIA ST<br>STE 702<br>HONOLULU HI 96813 |
| 003045P001-1578A-005<br>JONATHAN HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 002679P001-1578A-005<br>JUSTYCE HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 001732P001-1578A-005<br>LACY HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 001404P001-1578A-005<br>ASHLEY HAWTHORNE<br>ADDRESS INTENTIONALLY OMITTED |
| 002404P001-1578A-005<br>WANDA HAWTHORNE<br>ADDRESS INTENTIONALLY OMITTED | 002015P001-1578A-005<br>KATHERINE HAYES<br>ADDRESS INTENTIONALLY OMITTED | 002439P001-1578A-005<br>OSHENA HAYES<br>ADDRESS INTENTIONALLY OMITTED | 001437P001-1578A-005<br>VALERIE HAYES<br>ADDRESS INTENTIONALLY OMITTED |
| 005609P001-1578A-005<br>ROBERT BENJAMIN HAZEL<br>ADDRESS INTENTIONALLY OMITTED | 004465P001-1578A-005<br>HDI GLOBAL INSURANCE CO<br>161 NORTH CLARK ST 48TH FL<br>CHICAGO IL 60601 | 004565P001-1578A-005<br>HEALTH 65 LLC<br>4205B ELKINS AVE<br>NASHVILLE TN 37209 | 004986P001-1578A-005<br>HEALTH 65 LLC<br>4205B ELKINS AVE<br>NASHVILLE TN 37209 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 124 of 271
GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 72 of 201                                                                    06/12/2026 04:53:13 PM

005708P001-1578A-005
HEALTH AND LIFE ASSOCIATES, LLC
4692 MILLENNIUM DR STE 410
BELCAMP MD 21017

005709P001-1578A-005
HEALTH BENEFITS CONNECT, LLC
3333 S BANNOCK ST STE 760
ENGLEWOOD CO 80110-2487

005079P001-1578A-005
HEALTH CARE SVC CORP
FINANCIAL SVC COMMISSIONS
1001 E LOOKOUT DR MAIL DROP A0245 SW
RICHARDSON TX 75082

005710P001-1578A-005
HEALTH CHOICE ONE
7951 E MAPLEWOOD AVE STE 120
GREENWOOD VILLAGE CO 80111-4769

004562P001-1578A-005
HEALTH FAMILY INSURANCE INC AGENCY
15280 NW 79TH CT
STE 103
MIAMI LAKES FL 33016

005763P002-1578A-005
HEALTH INSURANCE ASSOCIATES
CONSTANTINE CHRISTOFORAKIS
MANAGING DIRECTOR
1175 BEVILLE RD
DAYTONA BEACH FL 32119

005065P001-1578A-005
HEALTH INSURANCE ASSOCIATES HIA
844 WILLIAMS LN
PORT ORANGE FL 32127

004570P001-1578A-005
HEALTH INSURANCE ASSOCIATES LLC
844 WILLIAMS LN
PORT ORANGE FL 32127

004961P001-1578A-005
HEALTH INSURANCE KING
1900 MATLOCK RD
STE 504
MANSFIELD TX 76063-4443

004558P001-1578A-005
HEALTH INSURANCE KING AGENCY LLC
1900 MATLOCK RD
STE 504
MANSFIELD TX 76063

004566P001-1578A-005
HEALTH IQ
410 PK AVE
STE 900
NEW YORK NY 10022

005711P001-1578A-005
HEALTH IQ INSURANCE SERVICES, INC
410 PK AVE STE 900
NEW YORK NY 10022

004573P001-1578A-005
HEALTH IS WEALTH MARKETING LLC
98 E MONTECITO AVE
SIERRA MADRE CA 91024

004552P001-1578A-005
HEALTH PRIME INSURANCE
1 OAKWOOD BLVD
STE 210
HOLLYWOOD FL 33020

005064P001-1578A-005
HEALTH PRIME INSURANCE INC
2800 GTWY DR
STE 102
POMPANO BEACH FL 33069

005712P001-1578A-005
HEALTHCARE SOLUTIONS TEAM, LLC
450 W HANES MILL RD
WINSTON SALEM NC 27105

005151P001-1578A-005
HEALTHESYSTEMS
5404 CYPRESS CTR DR
STE 350
TAMPA FL 33609

004821P001-1578A-005
HEALTHJOY
215 W SUPERIOR ST
5TH FL
CHICAGO IL 60654

005858P001-1578A-005
HEALTHJOY
NATASHA BEGANOVIC
DIRECTOR, LEGAL AFFAIRS
435 N LA SALLE DR
CHICAGO IL 60654

005047P001-1578A-005
HEALTHQUOTES LLC
4376 FORESTDALE DR
#4
PARK CITY UT 84098

004541P001-1578A-005
HEALTHWORKS AGENCY
101 W GRAND AVE
STE 403
CHICAGO IL 60654

004947P001-1578A-005
HEALTHY LABS INC
1180 S BEVERLY DR #700
LOS ANGELES CA 90035

003044P001-1578A-005
SHAYLON HEARON
ADDRESS INTENTIONALLY OMITTED

002782P001-1578A-005
JASMINE HEATH
ADDRESS INTENTIONALLY OMITTED

001729P001-1578A-005
JUSTIN HEATH
ADDRESS INTENTIONALLY OMITTED

002963P001-1578A-005
KEVIN HEATH
ADDRESS INTENTIONALLY OMITTED

002347P001-1578A-005
LUCHANA HEATH
ADDRESS INTENTIONALLY OMITTED

002871P001-1578A-005
MARGARET HEATH
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 125 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 73 of 201                                                                                    06/12/2026 04:53:13 PM

| | | | |
|---|---|---|---|
| 003282P001-1578A-005<br>SONYA HEATH<br>ADDRESS INTENTIONALLY OMITTED | 003623P001-1578A-005<br>LOUIS HECK<br>ADDRESS INTENTIONALLY OMITTED | 003394P001-1578A-005<br>TRYSTAN HEDGCOCK<br>ADDRESS INTENTIONALLY OMITTED | 001204P001-1578A-005<br>CORBIN HEFLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 000798P001-1578A-005<br>HANNAH HEIDER<br>ADDRESS INTENTIONALLY OMITTED | 003738P001-1578A-005<br>RENEE HEMPHILL<br>ADDRESS INTENTIONALLY OMITTED | 002013P001-1578A-005<br>TINA HEMPHILL<br>ADDRESS INTENTIONALLY OMITTED | 001069P001-1578A-005<br>ALYSSA HENDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003460P001-1578A-005<br>AUNDREY HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001239P001-1578A-005<br>JUSTIN HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002287P001-1578A-005<br>MONCHAILY HENDRICKS<br>ADDRESS INTENTIONALLY OMITTED | 003222P001-1578A-005<br>JEREMY HENDRICKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003068P001-1578A-005<br>CARYLANN LAVIN HENDRIX<br>ADDRESS INTENTIONALLY OMITTED | 003046P001-1578A-005<br>SUSAN HENDRIX<br>ADDRESS INTENTIONALLY OMITTED | 003215P001-1578A-005<br>KEVIN HENRICHSEN<br>ADDRESS INTENTIONALLY OMITTED | 002955P001-1578A-005<br>AIMEE HENRIKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001292P001-1578A-005<br>CLARK HENRIKSON<br>ADDRESS INTENTIONALLY OMITTED | 004004P001-1578A-005<br>COREY HENSON<br>ADDRESS INTENTIONALLY OMITTED | 000902P001-1578A-005<br>PATRICK HERBERT<br>ADDRESS INTENTIONALLY OMITTED | 004392P001-1578A-005<br>ALVARO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004336P001-1578A-005<br>BENJAMIN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002986P001-1578A-005<br>CARINA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003111P001-1578A-005<br>CONCEPCION HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003905P001-1578A-005<br>ECTOR HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003900P001-1578A-005<br>GABRIEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002242P001-1578A-005<br>GUSTAVO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002391P001-1578A-005<br>JANIRA FERNANDEZ HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003873P001-1578A-005<br>JENNIFER HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 74 of 201                                                                                          06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 001820P001-1578A-005<br>JOSE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002037P001-1578A-005<br>LETICIA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003910P001-1578A-005<br>LUISA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002967P001-1578A-005<br>MARK HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001545P001-1578A-005<br>CHERIE HERNDON<br>ADDRESS INTENTIONALLY OMITTED | 001544P001-1578A-005<br>JOHN HERNDON<br>ADDRESS INTENTIONALLY OMITTED | 001990P001-1578A-005<br>CLARISSA HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 003487P001-1578A-005<br>THEA HERRING<br>ADDRESS INTENTIONALLY OMITTED |
| 002356P001-1578A-005<br>SONYA HERRON<br>ADDRESS INTENTIONALLY OMITTED | 004105P001-1578A-005<br>TAMI JO HESS<br>ADDRESS INTENTIONALLY OMITTED | 003730P001-1578A-005<br>MARTHA HICKMAN<br>ADDRESS INTENTIONALLY OMITTED | 003081P001-1578A-005<br>ANDRE HICKS<br>ADDRESS INTENTIONALLY OMITTED |
| 001106P001-1578A-005<br>CHRYSTAL HICKS<br>ADDRESS INTENTIONALLY OMITTED | 003740P001-1578A-005<br>DEVANGEO HICKS<br>ADDRESS INTENTIONALLY OMITTED | 005546P001-1578A-005<br>LUDWICK HAMMOND HIERS<br>ADDRESS INTENTIONALLY OMITTED | 004548P001-1578A-005<br>HIGHLAND HEALTH DIRECT LLC<br>662 S MILITARY TRL<br>DEERFIELD BEACH FL 33442 |
| 003254P001-1578A-005<br>JORDAN HIGHTOWER<br>ADDRESS INTENTIONALLY OMITTED | 001354P001-1578A-005<br>SHELLY HIGMAN<br>ADDRESS INTENTIONALLY OMITTED | 002539P001-1578A-005<br>ASHTEN HILKEY<br>ADDRESS INTENTIONALLY OMITTED | 003433P001-1578A-005<br>ALEXANDER HILL<br>ADDRESS INTENTIONALLY OMITTED |
| 002649P001-1578A-005<br>DARNISHA HILL<br>ADDRESS INTENTIONALLY OMITTED | 005481P001-1578A-005<br>JAMES HILL<br>ADDRESS INTENTIONALLY OMITTED | 005522P001-1578A-005<br>KEITH HILL<br>ADDRESS INTENTIONALLY OMITTED | 002991P001-1578A-005<br>MARQ HILL<br>ADDRESS INTENTIONALLY OMITTED |
| 003732P001-1578A-005<br>NICA HILL<br>ADDRESS INTENTIONALLY OMITTED | 002136P001-1578A-005<br>TERESA HILL<br>ADDRESS INTENTIONALLY OMITTED | 001101P001-1578A-005<br>MORGANE HILSON<br>ADDRESS INTENTIONALLY OMITTED | 000846P001-1578A-005<br>KAROLINA HANNA HILU<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 005510P001-1578A-005<br>JOHN T HILYER<br>ADDRESS INTENTIONALLY OMITTED | 001713P001-1578A-005<br>DIANA HINCAPIE<br>ADDRESS INTENTIONALLY OMITTED | 003971P001-1578A-005<br>BRITTANY HINCKLEY<br>ADDRESS INTENTIONALLY OMITTED | 002461P001-1578A-005<br>ZENOBIA HINES<br>ADDRESS INTENTIONALLY OMITTED |
| 001333P001-1578A-005<br>DESIREE HINOJOSA<br>ADDRESS INTENTIONALLY OMITTED | 003787P001-1578A-005<br>BRITTANY HINTON<br>ADDRESS INTENTIONALLY OMITTED | 001252P001-1578A-005<br>DANA HINTON<br>ADDRESS INTENTIONALLY OMITTED | 004334P001-1578A-005<br>RUSSELL HINTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004167P001-1578A-005<br>VENITA HINTON<br>ADDRESS INTENTIONALLY OMITTED | 003019P001-1578A-005<br>JENNIFER HIRSCHFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001716P001-1578A-005<br>BENJAMIN HIRTH<br>ADDRESS INTENTIONALLY OMITTED | 004909P001-1578A-005<br>HITRUST<br>6175 MAIN ST STE 420<br>FRISCO TX 75034 |
| 000868P001-1578A-005<br>RASHEEDA HIVES<br>ADDRESS INTENTIONALLY OMITTED | 004264P001-1578A-005<br>SHANNON HOBBS<br>ADDRESS INTENTIONALLY OMITTED | 002041P001-1578A-005<br>SHELLY HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 001896P001-1578A-005<br>LALINDA HOGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002769P001-1578A-005<br>ELIZABETH HOHLE<br>ADDRESS INTENTIONALLY OMITTED | 001050P001-1578A-005<br>KELTON HOLBROOK<br>ADDRESS INTENTIONALLY OMITTED | 002621P001-1578A-005<br>SEAN HOLCOMBE<br>ADDRESS INTENTIONALLY OMITTED | 003523P001-1578A-005<br>KEITH HOLLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 001948P001-1578A-005<br>MONIQUE HOLLAND<br>ADDRESS INTENTIONALLY OMITTED | 001305P001-1578A-005<br>CHRISTOPHER HOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 001554P001-1578A-005<br>TIFFANY HOLLIMAN<br>ADDRESS INTENTIONALLY OMITTED | 002939P001-1578A-005<br>JANASZA HOLLOMON<br>ADDRESS INTENTIONALLY OMITTED |
| 002070P001-1578A-005<br>CLIFTON HOLLOWAY<br>ADDRESS INTENTIONALLY OMITTED | 004322P001-1578A-005<br>TRISTAN HOLM<br>ADDRESS INTENTIONALLY OMITTED | 001115P001-1578A-005<br>JON-TAI HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 001668P001-1578A-005<br>LISA HOLMES<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 128 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001762P001-1578A-005<br>SHAELON HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 003010P001-1578A-005<br>TAMYRIA HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 003412P001-1578A-005<br>ERIC HOLSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 001278P001-1578A-005<br>JEREMIAH HOLT<br>ADDRESS INTENTIONALLY OMITTED |
| 004394P001-1578A-005<br>RACHEL HONOWAY<br>ADDRESS INTENTIONALLY OMITTED | 002170P001-1578A-005<br>ANDREA HOOD<br>ADDRESS INTENTIONALLY OMITTED | 002671P001-1578A-005<br>BRITTANY HOOD<br>ADDRESS INTENTIONALLY OMITTED | 004269P001-1578A-005<br>DORIS HOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 004257P001-1578A-005<br>DARNELL HOOKS<br>ADDRESS INTENTIONALLY OMITTED | 003242P001-1578A-005<br>QUINTEN HOOPER<br>ADDRESS INTENTIONALLY OMITTED | 003927P001-1578A-005<br>LATANYA HOOVER<br>ADDRESS INTENTIONALLY OMITTED | 003124P001-1578A-005<br>STEPHANI HOPE<br>ADDRESS INTENTIONALLY OMITTED |
| 001900P001-1578A-005<br>LESLIE HOPKINS<br>ADDRESS INTENTIONALLY OMITTED | 001433P001-1578A-005<br>TRE HOPKINS<br>ADDRESS INTENTIONALLY OMITTED | 001064P001-1578A-005<br>SHENA HOPPER<br>ADDRESS INTENTIONALLY OMITTED | 004920P001-1578A-005<br>HORIZON HEALTH<br>1909 HARRISON ST<br>STE 201<br>HOLLYWOOD FL 33020 |
| 002745P001-1578A-005<br>VICTORIA VAN HORN<br>ADDRESS INTENTIONALLY OMITTED | 000849P001-1578A-005<br>KAELA HORNE<br>ADDRESS INTENTIONALLY OMITTED | 002035P001-1578A-005<br>MELODI HORNE<br>ADDRESS INTENTIONALLY OMITTED | 003527P001-1578A-005<br>LYUBOV HORODYSKYI<br>ADDRESS INTENTIONALLY OMITTED |
| 002891P001-1578A-005<br>SEPTEMBER HORTON<br>ADDRESS INTENTIONALLY OMITTED | 002429P001-1578A-005<br>STEPHEN HORVATH<br>ADDRESS INTENTIONALLY OMITTED | 001823P001-1578A-005<br>CHRISTOPHER HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 005479P001-1578A-005<br>HOLDEN H HOUSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002776P001-1578A-005<br>CALVIN HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 004312P001-1578A-005<br>COLTON HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 001486P001-1578A-005<br>LARSEE HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 000880P001-1578A-005<br>MICHAEL HOWARD<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001351P001-1578A-005<br>TRUDY HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 001425P001-1578A-005<br>VANDALYN HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 003579P001-1578A-005<br>VAUGHN HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 003485P001-1578A-005<br>NICHOLAS HOWE<br>ADDRESS INTENTIONALLY OMITTED |
| 003796P001-1578A-005<br>DISHARICK HOWZE<br>ADDRESS INTENTIONALLY OMITTED | 001872P001-1578A-005<br>JACQUELYN HOYE<br>ADDRESS INTENTIONALLY OMITTED | 001061P001-1578A-005<br>ASHLEY HU<br>ADDRESS INTENTIONALLY OMITTED | 001720P001-1578A-005<br>ALICE HUANG<br>ADDRESS INTENTIONALLY OMITTED |
| 004466P001-1578A-005<br>HUB INTERNATIONAL LIMITED<br>300 N LASALLE ST 17TH FL<br>CHICAGO IL 60654 | 004807P001-1578A-005<br>HUB INTERNATIONAL MIDWEST WEST<br>55 E JACKSON BLVD STE 1400<br>CHICAGO IL 60604 | 001871P001-1578A-005<br>BRANDON HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 000772P001-1578A-005<br>HELEN HUDSON<br>ROBBINS GELLER RUDMAN AND DOWD LLP<br>ROBERT J ROBBINS AND SABRINA E TIRABASSI<br>225 NE MIZNER BLVD<br>STE 720<br>BOCA RATON FL 33432 |
| 005580P001-1578A-005<br>MITCHELL HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 001451P001-1578A-005<br>NADIA HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 002858P001-1578A-005<br>RICHARD HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 000928P001-1578A-005<br>THOMAS HUDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005663P001-1578A-005<br>WILLIAM HUDSPETH<br>ADDRESS INTENTIONALLY OMITTED | 003806P001-1578A-005<br>JENISE HUERTA<br>ADDRESS INTENTIONALLY OMITTED | 004126P001-1578A-005<br>EMILY HUFF<br>ADDRESS INTENTIONALLY OMITTED | 002285P001-1578A-005<br>LATRICA HUFFIN-JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001866P001-1578A-005<br>MADELINE HUGGER<br>ADDRESS INTENTIONALLY OMITTED | 004396P001-1578A-005<br>AMANDA HUGHES<br>ADDRESS INTENTIONALLY OMITTED | 003327P001-1578A-005<br>DON HULL<br>ADDRESS INTENTIONALLY OMITTED | 003009P001-1578A-005<br>SHENIDA HULL<br>ADDRESS INTENTIONALLY OMITTED |
| 004953P001-1578A-005<br>HUMANA - DMS - MARKETPOINT<br>500 WEST MAIN ST<br>LOUISVILLE KY 40202 | 005371P001-1578A-005<br>HUMANA MARKETPOINT INC<br>500 WEST MAIN ST<br>LOUISVILLE KY 40202 | 003512P001-1578A-005<br>AMANDA HUNDY<br>ADDRESS INTENTIONALLY OMITTED | 003803P001-1578A-005<br>CAMERON HUNT<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003580P001-1578A-005<br>MICHELE HUNT<br>ADDRESS INTENTIONALLY OMITTED | 002517P001-1578A-005<br>PAUL HUNT<br>ADDRESS INTENTIONALLY OMITTED | 003986P001-1578A-005<br>AARON HUNTER<br>ADDRESS INTENTIONALLY OMITTED | 002990P001-1578A-005<br>CORI HUNTER<br>ADDRESS INTENTIONALLY OMITTED |
| 003722P001-1578A-005<br>DENNIS HUNTER<br>ADDRESS INTENTIONALLY OMITTED | 003505P001-1578A-005<br>KEITH HUNTER<br>ADDRESS INTENTIONALLY OMITTED | 000931P001-1578A-005<br>PAUL HUNTER<br>ADDRESS INTENTIONALLY OMITTED | 004722P001-1578A-005<br>HUNTINGTON / FIRST MERIT BANK<br>2430 WEST INDIAN TRL RD<br>AURORA IL 60506 |
| 005381P001-1578A-005<br>HUNTINGTON BANK<br>KENT P HARDY<br>41 SOUTH HIGH ST HC0935<br>COLUMBUS OH 43287 | 004024P001-1578A-005<br>CHRISTINA HUNTSMAN<br>ADDRESS INTENTIONALLY OMITTED | 002849P001-1578A-005<br>BEVERLY HURD<br>ADDRESS INTENTIONALLY OMITTED | 002377P001-1578A-005<br>SHAMEKIA HURDLE<br>ADDRESS INTENTIONALLY OMITTED |
| 002393P001-1578A-005<br>KATINA HURT<br>ADDRESS INTENTIONALLY OMITTED | 001830P001-1578A-005<br>KELLY HURT<br>ADDRESS INTENTIONALLY OMITTED | 005555P001-1578A-005<br>MARIA HUTCHINSON<br>ADDRESS INTENTIONALLY OMITTED | 002713P001-1578A-005<br>PAIGE HUTCHINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003158P001-1578A-005<br>ANTHONY HUTCHISON<br>ADDRESS INTENTIONALLY OMITTED | 004361P001-1578A-005<br>DAVID HUTCHISON<br>ADDRESS INTENTIONALLY OMITTED | 001099P001-1578A-005<br>LACACIA HUTCHISON<br>ADDRESS INTENTIONALLY OMITTED | 005485P001-1578A-005<br>JARRED MARSHALL HUTH<br>ADDRESS INTENTIONALLY OMITTED |
| 001882P001-1578A-005<br>SERIA HYDE<br>ADDRESS INTENTIONALLY OMITTED | 004040P001-1578A-005<br>JOCELYNN HYLER<br>ADDRESS INTENTIONALLY OMITTED | 000791P001-1578A-005<br>DAREN HYMAS<br>ADDRESS INTENTIONALLY OMITTED | 004534P001-1578A-005<br>I CAN BENEFIT GROUP LLC<br>5301 N FEDERAL HWY<br>STE 375<br>BOCA RATON FL 33487 |
| 004363P001-1578A-005<br>MIGUEL IBARRA<br>ADDRESS INTENTIONALLY OMITTED | 000436P001-1578A-005<br>IDAHO ATTORNEY GENERALS OFFICE<br>CONSUMER PROTECTION UNIT<br>RAUL R LABRADOR<br>954 W JEFFERSON 2ND FL<br>BOISE ID 83702 | 000055P001-1578A-005<br>IDAHO DEPT OF ENVIRONMENTAL QUALITY<br>1410 N HILTON<br>BOISE ID 83706 | 004591P001-1578A-005<br>IDAHO DEPT OF INSURANCE<br>700 W STATE ST<br>3RD FL<br>BOISE ID 83702 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 131 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 79 of 201                                                              06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000217P001-1578A-005<br>IDAHO DEPT OF LABOR<br>JANI REVIER DIRECTOR<br>317 W MAIN ST<br>BOISE ID 83735 | 000056P001-1578A-005<br>IDAHO DEPT OF WATER RESOURCES<br>322 EAST FRONT ST<br>PO BOX 83720<br>BOISE ID 83720 | 000218P001-1578A-005<br>IDAHO INDUSTRIAL COMMISSION<br>11321 W CHINDEN BLVD BLDG 2<br>BOISE ID 83714 | 000545P001-1578A-005<br>IDAHO OCCUPATIONAL SAFETY AND HEALTH<br>1387 S VINNELL WAY STE 218<br>BOISE ID 83709 |
| 000132P001-1578A-005<br>IDAHO STATE TAX COMMISION<br>11321 W CHINDEN BLVD<br>BOISE ID 83714 | 000322P001-1578A-005<br>IDAHO STATE TAX COMMISSION<br>SALES AND USE TAX<br>11321 W CHINDEN BLVD<br>BOISE ID 83714 | 004592P001-1578A-005<br>IDAHO STATE TAX COMMISSION<br>11321 W CHINDEN BLVD<br>BOISE ID 83714 | 004746P001-1578A-005<br>IDAHO STATE TAX COMMISSION<br>PO BOX 83784<br>BOISE ID 83707-3784 |
| 000599P001-1578A-005<br>IDAHO STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>304 N 8TH ST<br>STE 208<br>BOISE ID 83702-5834 | 000437P001-1578A-005<br>ILLINOIS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>115 S LASALLE ST<br>CHICAGO IL 60603 | 000656P001-1578A-005<br>ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 SOUTH STATE ST<br>CHICAGO IL 60603 | 000759P001-1578A-005<br>ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>REVENUE COLLECTION ENFORCEMENT UNIT<br>33 S STATE ST 10TH FLOOR<br>CHICAGO IL 60603-2802 |
| 004663P001-1578A-005<br>ILLINOIS DEPT OF INSURANCE<br>320 W WASHINGTON ST<br>SPRINGFIELD IL 62767 | 000219P001-1578A-005<br>ILLINOIS DEPT OF LABOR<br>JANE FLANAGAN DIRECTOR<br>524 S 2ND ST<br>SPRINGFIELD IL 62701 | 000133P001-1578A-005<br>ILLINOIS DEPT OF REVENUE<br>101 W JEFFERSON ST<br>SPRINGFIELD IL 62702 | 000323P001-1578A-005<br>ILLINOIS DEPT OF REVENUE<br>SALES AND USE TAX<br>101 W JEFFERSON<br>SPRINGFIELD IL 62702 |
| 004599P001-1578A-005<br>ILLINOIS DEPT OF REVENUE<br>555 WEST MONROE ST<br>STE 1100<br>CHICAGO IL 60661 | 005135P001-1578A-005<br>ILLINOIS DEPT OF REVENUE<br>101 W JEFFERSON ST<br>WILLARD ICE BLDG<br>SPRINGFIELD IL 62702 | 000057P001-1578A-005<br>ILLINOIS ENVIRONMENTAL PROTECTION AGENCY<br>1021 NORTH GRAND AVE EAST<br>PO BOX 19276<br>SPRINGFIELD IL 62794-9276 | 000547P001-1578A-005<br>ILLINOIS OCCUPATIONAL SAFETY AND HEALTH<br>160 N LASALLE ST STE C1300<br>CHICAGO IL 60601 |
| 000600P001-1578A-005<br>ILLINOIS STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 000220P001-1578A-005<br>ILLINOIS WORKERS COMPENSATION COMMISSION<br>COOK COUNTY OFFICE BLDG<br>69 W WASHINGTON ST STE 900<br>CHICAGO IL 60602 | 004964P001-1578A-005<br>IMAGETEC LP<br>4509 PRIME PKWY<br>MCHENRY IL 60050 | 002084P001-1578A-005<br>AGNES IMAH<br>ADDRESS INTENTIONALLY OMITTED |
| 004385P001-1578A-005<br>EMI IMASA<br>ADDRESS INTENTIONALLY OMITTED | 001939P001-1578A-005<br>DREW IMHOFF<br>ADDRESS INTENTIONALLY OMITTED | 004957P001-1578A-005<br>IMLER LAW<br>23110 STATE RD 54<br>UNIT 407<br>LUTZ FL 33549 | 005112P001-1578A-005<br>IMPACT TECH INC<br>223 EAST DE LA GUERRA<br>SANTA BARBARA CA 93101 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 132 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 80 of 201                                                                                                06/12/2026 04:53:14 PM

000058P001-1578A-005
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

004623P001-1578A-005
INDIANA DEPT OF INSURANCE
311 W WASHINGTON ST
INDIANAPOLIS IN 46204

000221P001-1578A-005
INDIANA DEPT OF LABOR
MIKE SPEEDY COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

000059P001-1578A-005
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
RM W160
INDIANAPOLIS IN 46204

000134P001-1578A-005
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

000324P001-1578A-005
INDIANA DEPT OF REVENUE
SALES AND USE TAX
100 N SENATE AVE STE N248
INDIANAPOLIS IN 46204

004624P001-1578A-005
INDIANA DEPT OF REVENUE
100 NORTH SENATE AVE STE 108
INDIANAPOLIS IN 46204

004924P001-1578A-005
INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS IN 46206-1028

000548P001-1578A-005
INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST RM W195
INDIANAPOLIS IN 46204

000601P001-1578A-005
INDIANA UNCLAIMED PROPERTY
OFFICE OF THE INDIANA ATTORNEY GENERAL
302 W WASHINGTON ST
GREENWOOD IN 46204

002256P001-1578A-005
NAGINI INDUGULA
ADDRESS INTENTIONALLY OMITTED

001518P001-1578A-005
ARAYA INGE
ADDRESS INTENTIONALLY OMITTED

003348P001-1578A-005
ALEXIS STOKES - INGRAM
ADDRESS INTENTIONALLY OMITTED

001359P001-1578A-005
CHERYL INGRAM
ADDRESS INTENTIONALLY OMITTED

001667P001-1578A-005
CRYSTAL INGRAM
ADDRESS INTENTIONALLY OMITTED

003402P001-1578A-005
DANIELLE INGRAM
ADDRESS INTENTIONALLY OMITTED

001604P001-1578A-005
MONICA INGRAM
ADDRESS INTENTIONALLY OMITTED

002965P001-1578A-005
LISA INLOW
ADDRESS INTENTIONALLY OMITTED

005713P001-1578A-005
INNOVATIVE BENEFIT CONCEPTS
12606 N 113TH WAY
SCOTTSDALE AZ 85259

004549P001-1578A-005
INSURANCE CARE DIRECT AGENCY
1002 E NEWPORT CTR DR
STE 200
DEERFIELD BEACH FL 33442

005714P001-1578A-005
INSURANCE CONSULTANT OF AMERICA
7723 TYLERS PL BLVD
WEST CHESTER OH 45069

004533P001-1578A-005
INSURANCE MADE EASY
5301 N FEDERAL HWY
STE 204
BOCA RATON FL 33487

005715P001-1578A-005
INSURANCE MASTERS LLC
416 8TH ST
AUGUSTA GA 30901

005040P001-1578A-005
INTEGRISHIELD LLC
5200 METCALF AVE
STE 303
OVERLAND PARK KS 66202

000135P001-1578A-005
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

004647P001-1578A-005
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST MAIL STOP 5Q30133
PHILADELPHIA PA 19104-5016

005141P001-1578A-005
INTERWORKS
1425 S SANGRE RD
STILLWATER OK 74074

005002P001-1578A-005
INTRALINKS INC
622 THIRD AVE
10TH FL
NEW YORK NY 10017

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 133 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 81 of 201                                                                                                06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004861P001-1578A-005<br>INULTI INC<br>TADAS SVETIKAS<br>LEGAL COUNSEL<br>5810 CORAL RIDGE DR<br>STE 120<br>CORAL SPRINGS FL 33076 | 005113P001-1578A-005<br>INVOCA<br>419 STATE ST<br>SANTA BARBARA CA 93101 | 000060P001-1578A-005<br>IOWA DEPT OF NATURAL RESOURCES<br>WALLACE STATE OFFICE BUILDING<br>502 E 9TH ST<br>4TH FL<br>DES MOINES IA 50319-0034 | 000136P001-1578A-005<br>IOWA DEPT OF REVENUE<br>1305 E WALNUT ST<br>FOURTH FL 0107<br>DES MOINES IA 50319 |
| 000321P001-1578A-005<br>IOWA DEPT OF REVENUE<br>SALES AND USE TAX<br>HOOVER STATE OFFICE BUILDING<br>1305 E WALNUT<br>DES MOINES IA 50319 | 004611P001-1578A-005<br>IOWA DEPT OF REVENUE<br>1305 E WALNUT ST<br>FOURTH FL 1017<br>DES MOINES IA 50319 | 004891P001-1578A-005<br>IOWA DEPT OF REVENUE<br>1305 E WALNUT<br>HOOVER STATE OFFICE BLDG - 1ST FL<br>DES MOINES IA 50319 | 000546P001-1578A-005<br>IOWA DIVISION OF LABOR SVC<br>OSH ENFORCEMENT OFFICE<br>6200 PK AVE<br>DES MOINES IA 50321 |
| 004610P001-1578A-005<br>IOWA INSURANCE DIVISION<br>1963 BELL AVE<br>DES MOINES IA 50315 | 000222P001-1578A-005<br>IOWA WORKFORCE DEVELOPMENT<br>DIRECTOR<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319 | 002259P001-1578A-005<br>SANNAN IQBAL<br>ADDRESS INTENTIONALLY OMITTED | 003633P001-1578A-005<br>PERCY IRANI<br>ADDRESS INTENTIONALLY OMITTED |
| 003493P001-1578A-005<br>SHAZNEEN IRANI<br>ADDRESS INTENTIONALLY OMITTED | 004457P001-1578A-005<br>VICKY IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED | 002742P001-1578A-005<br>WENDY IRONS<br>ADDRESS INTENTIONALLY OMITTED | 000137P001-1578A-005<br>IRS INTERNAL REVENUE SVC<br>10TH ST AND PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530 |
| 002617P001-1578A-005<br>ASHLEY IRVING<br>ADDRESS INTENTIONALLY OMITTED | 004283P001-1578A-005<br>COREY IRWIN<br>ADDRESS INTENTIONALLY OMITTED | 002091P001-1578A-005<br>COREY ISAAC<br>ADDRESS INTENTIONALLY OMITTED | 002096P001-1578A-005<br>KARYL ISAACS<br>ADDRESS INTENTIONALLY OMITTED |
| 002558P001-1578A-005<br>JACOB ISAACSON<br>ADDRESS INTENTIONALLY OMITTED | 001588P001-1578A-005<br>CHERYL ISIBOR<br>ADDRESS INTENTIONALLY OMITTED | 002239P001-1578A-005<br>BAYA ISONG-CHAPPELL<br>ADDRESS INTENTIONALLY OMITTED | 003298P001-1578A-005<br>REZA ISPAHANY<br>ADDRESS INTENTIONALLY OMITTED |
| 005716P001-1578A-005<br>ISURE, LLC<br>3402 DALTON SPRING LN<br>FULSHEAR TX 77441 | 004703P001-1578A-005<br>IT SAVVY<br>313 S ROHLWING RD<br>ADDISON IL 60101-3029 | 005765P001-1578A-005<br>IT SAVVY<br>FLOR M COLON<br>CHIEF LEGAL OFFICER<br>201 MERRITT 7<br>NORWALK CT 06851 | 003715P001-1578A-005<br>WALTER DEGREE IV<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 82 of 201                                                                                    06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004486P001-1578A-005<br>IVAN ROJAS BITTUME<br>RICHARD CELLER LEGAL PA<br>7951 SW 6TH ST STE 316<br>PLANTATION FL 33324 | 001646P001-1578A-005<br>JASMINE IVEY<br>ADDRESS INTENTIONALLY OMITTED | 002756P001-1578A-005<br>LANISHA IVORY<br>ADDRESS INTENTIONALLY OMITTED | 002627P001-1578A-005<br>EDUARDO IZAGUIRRE<br>ADDRESS INTENTIONALLY OMITTED |
| 004743P001-1578A-005<br>J AND J HEALTHCARE<br>301 N FEDERAL HWY<br>STE #204<br>BOCA RATON FL 33487 | 004568P001-1578A-005<br>J AND J INNOVATIONS LLC AGENCY<br>1125 MERIDIAN DR SOUTH<br>PARKLAND FL 33076 | 003204P001-1578A-005<br>KENNETH JABOIN<br>ADDRESS INTENTIONALLY OMITTED | 005173P001-1578A-005<br>JACKSON LEWIS PC<br>1133 WESTCHESTER AVE<br>STE S125<br>WEST HARRISON NY 10604 |
| 001914P001-1578A-005<br>ALEXUS JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004494P001-1578A-005<br>BENJAMIN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001006P001-1578A-005<br>COLLEEN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001722P001-1578A-005<br>ERIKA JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004111P001-1578A-005<br>ISIAH JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002616P001-1578A-005<br>JASMINE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001848P001-1578A-005<br>KERRA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 003525P001-1578A-005<br>KIANTE JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002673P001-1578A-005<br>LASHAWN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002640P001-1578A-005<br>NAUTICA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 003925P001-1578A-005<br>PORTIA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 003585P001-1578A-005<br>SHAKETTA JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003168P001-1578A-005<br>TALISHA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 000860P001-1578A-005<br>TAMERA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004211P001-1578A-005<br>TRISTIAN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002948P001-1578A-005<br>YOLANDA JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002601P001-1578A-005<br>ROSELINE JACOB<br>ADDRESS INTENTIONALLY OMITTED | 005603P001-1578A-005<br>REUBEN JACOBS JR<br>ADDRESS INTENTIONALLY OMITTED | 003650P001-1578A-005<br>NAADIYA JACOBS<br>ADDRESS INTENTIONALLY OMITTED | 003444P001-1578A-005<br>CEDRIC JACQUES<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001186P001-1578A-005<br>MARDOCHEE JACQUES<br>ADDRESS INTENTIONALLY OMITTED | 005475P001-1578A-005<br>GREGG JAFFY<br>ADDRESS INTENTIONALLY OMITTED | 002603P001-1578A-005<br>OSCAR JAIME<br>ADDRESS INTENTIONALLY OMITTED | 000832P001-1578A-005<br>SANJUANA JAIME-NIX<br>ADDRESS INTENTIONALLY OMITTED |
| 002397P001-1578A-005<br>JENNIFER JAIMES<br>ADDRESS INTENTIONALLY OMITTED | 001983P001-1578A-005<br>CHRISTINA JAMES<br>ADDRESS INTENTIONALLY OMITTED | 002831P001-1578A-005<br>ERIC JAMES<br>ADDRESS INTENTIONALLY OMITTED | 002038P001-1578A-005<br>JANI JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 001692P001-1578A-005<br>JELNACHEA JAMES<br>ADDRESS INTENTIONALLY OMITTED | 002899P001-1578A-005<br>KEITH JAMES<br>ADDRESS INTENTIONALLY OMITTED | 003869P001-1578A-005<br>KYLA JAMES<br>ADDRESS INTENTIONALLY OMITTED | 003260P001-1578A-005<br>LAWRENCE JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 001661P001-1578A-005<br>SEQUAN JAMES<br>ADDRESS INTENTIONALLY OMITTED | 001342P001-1578A-005<br>TAMMY JAMES<br>ADDRESS INTENTIONALLY OMITTED | 001496P001-1578A-005<br>TRACEY JAMES<br>ADDRESS INTENTIONALLY OMITTED | 003270P001-1578A-005<br>ELIZABETH JAMISON<br>ADDRESS INTENTIONALLY OMITTED |
| 002098P001-1578A-005<br>TIFFANY JAMISON<br>ADDRESS INTENTIONALLY OMITTED | 000974P001-1578A-005<br>BRYAN JANKE<br>ADDRESS INTENTIONALLY OMITTED | 000813P001-1578A-005<br>LAUREN JANSEN<br>ADDRESS INTENTIONALLY OMITTED | 005513P001-1578A-005<br>JOSE MARIO JASSO<br>ADDRESS INTENTIONALLY OMITTED |
| 004834P001-1578A-005<br>JASZCZUK PC<br>311 SOUTH WACKER DR<br>STE 3200<br>CHICAGO IL 60606 | 001892P001-1578A-005<br>DERRICK JATOR<br>ADDRESS INTENTIONALLY OMITTED | 004930P001-1578A-005<br>JAX MEDIA TEAM RANK ME MEDIA<br>12970 BIGGIN CHURCH RD S<br>JACKSONVILLE FL 32224 | 005717P001-1578A-005<br>JBR INSURANCE AGENCY INC<br>10653 NW 48TH ST<br>POMPANO BEACH FL 33076 |
| 004184P001-1578A-005<br>JENIESIA BELLE ST JEAN<br>ADDRESS INTENTIONALLY OMITTED | 005581P001-1578A-005<br>NATALI JEDLICKI<br>ADDRESS INTENTIONALLY OMITTED | 003166P001-1578A-005<br>JASON JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED | 001834P001-1578A-005<br>NOAH JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

000792P001-1578A-005
DAVID JELINEK
ADDRESS INTENTIONALLY OMITTED

004734P001-1578A-005
JELLYFISH US LIMITED
1201 WILLS ST
STE 600
BALTIMORE MD 21231

003067P001-1578A-005
ANDREW JENKINS
ADDRESS INTENTIONALLY OMITTED

003838P001-1578A-005
CIERRA JENKINS
ADDRESS INTENTIONALLY OMITTED

004130P001-1578A-005
DONALD JENKINS
ADDRESS INTENTIONALLY OMITTED

003918P001-1578A-005
SHERRYL JENKINS
ADDRESS INTENTIONALLY OMITTED

003960P001-1578A-005
BONNIE JENNINGS
ADDRESS INTENTIONALLY OMITTED

002902P001-1578A-005
JOHNETTA JENNINGS
ADDRESS INTENTIONALLY OMITTED

003867P001-1578A-005
ANGELA JENSEN
ADDRESS INTENTIONALLY OMITTED

004287P001-1578A-005
ROBERT JENTOFT
ADDRESS INTENTIONALLY OMITTED

003064P001-1578A-005
KIMBERLY JEREZ
ADDRESS INTENTIONALLY OMITTED

002819P001-1578A-005
DIANE JESHURIN
ADDRESS INTENTIONALLY OMITTED

003675P001-1578A-005
DERRIC JETTER
ADDRESS INTENTIONALLY OMITTED

004903P001-1578A-005
JIM'S SPIRIT WEAR
946 ARKANSAS DR
ELK GROVE VILLAGE IL 60007

005718P001-1578A-005
JIMCO ASSOCIATES, INC
41 REEVE PL
BROOKLYN NY 11218

002887P001-1578A-005
KASSANDRA JIMENEZ
ADDRESS INTENTIONALLY OMITTED

005178P001-1578A-005
JMAYHUGH CONSULTING LLC
26W080 DEERPOINT DR
WHEATON IL 60187

001902P001-1578A-005
MIRJANA JOCIC
ADDRESS INTENTIONALLY OMITTED

004182P001-1578A-005
ROSHIN JOHN
ADDRESS INTENTIONALLY OMITTED

003977P001-1578A-005
ALISHIA JOHNS
ADDRESS INTENTIONALLY OMITTED

004922P001-1578A-005
JOHNSON CONTROLS FIRE
10405 CROSSPOINT BLVD
INDIANAPOLIS IN 46256

001663P001-1578A-005
ADRIAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

003932P001-1578A-005
ALEISHA JOHNSON
ADDRESS INTENTIONALLY OMITTED

002332P001-1578A-005
ANGELA JOHNSON
ADDRESS INTENTIONALLY OMITTED

002231P001-1578A-005
ARTHUR JOHNSON
ADDRESS INTENTIONALLY OMITTED

002445P001-1578A-005
BRENACE JOHNSON
ADDRESS INTENTIONALLY OMITTED

003066P001-1578A-005
BRIA JOHNSON
ADDRESS INTENTIONALLY OMITTED

003062P001-1578A-005
BRIANNA JOHNSON
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000997P001-1578A-005<br>CHRISTOPHER JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003489P001-1578A-005<br>DAMIEN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002626P001-1578A-005<br>DEBRAN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005459P001-1578A-005<br>DREW JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004497P001-1578A-005<br>GARRETT JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003211P001-1578A-005<br>GERARD JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003188P001-1578A-005<br>GRACE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003310P001-1578A-005<br>JASMINE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000878P001-1578A-005<br>JESSICA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003245P001-1578A-005<br>KAREN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001842P001-1578A-005<br>KARL JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005521P001-1578A-005<br>KATELYN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004091P001-1578A-005<br>KAYLA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002723P001-1578A-005<br>LASHAWNNA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003521P001-1578A-005<br>LEANN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000884P001-1578A-005<br>MELISSA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004279P001-1578A-005<br>ORA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001560P001-1578A-005<br>RHONDA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000892P001-1578A-005<br>SARAH JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002269P001-1578A-005<br>SCOTT JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002491P001-1578A-005<br>SHAWN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002312P001-1578A-005<br>SHILEA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003557P001-1578A-005<br>TENISHIA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 004270P001-1578A-005<br>GRACEE JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005577P001-1578A-005<br>MICHELLE DIANA JOINER<br>ADDRESS INTENTIONALLY OMITTED | 001707P001-1578A-005<br>TIYA JOINTER<br>ADDRESS INTENTIONALLY OMITTED | 003704P001-1578A-005<br>MARILEE JOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 003286P001-1578A-005<br>AMARI JOLLIFF-BUSH<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004824P001-1578A-005<br>JONES LANG LASALLE BROKERAGE INC JLL<br>200 E RANDOLPH ST<br>STE 4300<br>CHICAGO IL 60601 | 001085P001-1578A-005<br>BRADFORD JONES<br>ADDRESS INTENTIONALLY OMITTED | 003674P001-1578A-005<br>BRITTNEY JONES<br>ADDRESS INTENTIONALLY OMITTED | 004030P001-1578A-005<br>BRYDEN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 000996P001-1578A-005<br>CHIQUITTA JONES<br>ADDRESS INTENTIONALLY OMITTED | 003082P001-1578A-005<br>CICELEY JORDAN JONES<br>ADDRESS INTENTIONALLY OMITTED | 000787P001-1578A-005<br>CLINTON JONES<br>ADDRESS INTENTIONALLY OMITTED | 003131P001-1578A-005<br>CRYSTAL JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 001633P001-1578A-005<br>DAREMEN JONES<br>ADDRESS INTENTIONALLY OMITTED | 003554P001-1578A-005<br>HEATHER JONES<br>ADDRESS INTENTIONALLY OMITTED | 004164P001-1578A-005<br>JAMIE JONES<br>ADDRESS INTENTIONALLY OMITTED | 003850P001-1578A-005<br>JASON JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 001524P001-1578A-005<br>JOHNETTA JONES<br>ADDRESS INTENTIONALLY OMITTED | 001420P001-1578A-005<br>JULIA JONES<br>ADDRESS INTENTIONALLY OMITTED | 001363P001-1578A-005<br>KYNDRA JONES<br>ADDRESS INTENTIONALLY OMITTED | 002786P001-1578A-005<br>LASHANDRA JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 004029P001-1578A-005<br>LAVANA JONES<br>ADDRESS INTENTIONALLY OMITTED | 002405P001-1578A-005<br>MARTICA JONES<br>ADDRESS INTENTIONALLY OMITTED | 001957P001-1578A-005<br>MATTHEW JONES<br>ADDRESS INTENTIONALLY OMITTED | 001637P001-1578A-005<br>MAURTICE JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 003894P001-1578A-005<br>RODERICK JONES<br>ADDRESS INTENTIONALLY OMITTED | 003378P001-1578A-005<br>RONNIE JONES<br>ADDRESS INTENTIONALLY OMITTED | 001249P001-1578A-005<br>SAMANTHA JONES<br>ADDRESS INTENTIONALLY OMITTED | 002502P001-1578A-005<br>SHANA JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 003791P001-1578A-005<br>SHANICE JONES<br>ADDRESS INTENTIONALLY OMITTED | 003901P001-1578A-005<br>SHAUN JONES<br>ADDRESS INTENTIONALLY OMITTED | 003751P001-1578A-005<br>TARA JONES<br>ADDRESS INTENTIONALLY OMITTED | 004000P001-1578A-005<br>TERESA JONES<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

003385P001-1578A-005
TERRENCE JONES
ADDRESS INTENTIONALLY OMITTED

003959P001-1578A-005
TESSIE JONES
ADDRESS INTENTIONALLY OMITTED

001000P001-1578A-005
THAISREDH JONES
ADDRESS INTENTIONALLY OMITTED

001144P001-1578A-005
ALEXANDRIA JORDAN
ADDRESS INTENTIONALLY OMITTED

001927P001-1578A-005
EVELYN JORDAN
ADDRESS INTENTIONALLY OMITTED

001445P001-1578A-005
GERELIN JORDAN
ADDRESS INTENTIONALLY OMITTED

003725P001-1578A-005
KIMBERLY JORDAN
ADDRESS INTENTIONALLY OMITTED

002670P001-1578A-005
SUMMER JORDAN
ADDRESS INTENTIONALLY OMITTED

000774P001-1578A-005
TIFFANY JORDAN
MICHAEL L FRADIN ESQ
8401 CRAWFORD AVE STE 104
SKOKIE IL 60076

003588P001-1578A-005
EMILY JORNS
ADDRESS INTENTIONALLY OMITTED

001954P001-1578A-005
JAMYRA JOSEPH
ADDRESS INTENTIONALLY OMITTED

003610P001-1578A-005
JENNIFER JOSEPH
ADDRESS INTENTIONALLY OMITTED

003238P001-1578A-005
MAREDALENA JOSEPH
ADDRESS INTENTIONALLY OMITTED

002467P001-1578A-005
TIERRA JOYNER
ADDRESS INTENTIONALLY OMITTED

002596P001-1578A-005
VANQUITTA JOYNER
ADDRESS INTENTIONALLY OMITTED

005599P001-1578A-005
RANA JREISAT
ADDRESS INTENTIONALLY OMITTED

003162P001-1578A-005
JAMISON JUDD
ADDRESS INTENTIONALLY OMITTED

003965P001-1578A-005
MARK JUDD
ADDRESS INTENTIONALLY OMITTED

002768P001-1578A-005
ADAM JUDY
ADDRESS INTENTIONALLY OMITTED

002153P001-1578A-005
LOGAN JUERN
ADDRESS INTENTIONALLY OMITTED

005554P001-1578A-005
MARIA D JUHRE
ADDRESS INTENTIONALLY OMITTED

004803P001-1578A-005
JUMP POINT LLC
4140 N KEDZIE AVE
CHICAGO IL 60618

001969P001-1578A-005
KIMBERLY JUNCADELLA
ADDRESS INTENTIONALLY OMITTED

004229P001-1578A-005
CALEB JURGENS
ADDRESS INTENTIONALLY OMITTED

001756P001-1578A-005
NICHOLAS JURLOW
ADDRESS INTENTIONALLY OMITTED

003748P001-1578A-005
DELMAR JUSTUS
ADDRESS INTENTIONALLY OMITTED

003964P001-1578A-005
DAVID KADLECK
ADDRESS INTENTIONALLY OMITTED

005618P001-1578A-005
RYAN KAISER
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003599P001-1578A-005<br>BROCK KALL<br>ADDRESS INTENTIONALLY OMITTED | 002216P001-1578A-005<br>ALHAJI KAMARA<br>ADDRESS INTENTIONALLY OMITTED | 004142P001-1578A-005<br>THOMAS KAMAU<br>ADDRESS INTENTIONALLY OMITTED | 000816P001-1578A-005<br>MARK KAMEDULA<br>ADDRESS INTENTIONALLY OMITTED |
| 003568P001-1578A-005<br>CHARITY KANE<br>ADDRESS INTENTIONALLY OMITTED | 001727P001-1578A-005<br>ANDREW KANG<br>ADDRESS INTENTIONALLY OMITTED | 000061P001-1578A-005<br>KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>HEALTH AND ENVIRONMENT<br>JENNIFER NICHOLS<br>1000 SW JACKSON ST<br>TOPEKA KS 66612 | 000224P001-1578A-005<br>KANSAS DEPT OF HUMAN RESOURCES<br>CHIEF COUNSEL<br>1000 SW JACKSON<br>STE 500<br>TOPEKA KS 66612 |
| 004670P001-1578A-005<br>KANSAS DEPT OF INSURANCE<br>1300 SW ARROWHEAD RD<br>TOPEKA KS 66604 | 000138P001-1578A-005<br>KANSAS DEPT OF REVENUE<br>120 SE 10TH AVE<br>TOPEKA KS 66612 | 000325P001-1578A-005<br>KANSAS DEPT OF REVENUE<br>SALES AND USE TAX<br>120 SE 10TH AVE<br>TOPEKA KS 66612 | 000549P001-1578A-005<br>KANSAS OCCUPATIONAL SAFETY AND HEALTH<br>100 N BROADWAY<br>STE 470<br>WICHITA KS 67202 |
| 000603P001-1578A-005<br>KANSAS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>900 SW JACKSON<br>STE 201<br>TOPEKA KS 66612-1235 | 001011P001-1578A-005<br>JOYCE KAO<br>ADDRESS INTENTIONALLY OMITTED | 005541P001-1578A-005<br>LO KAO<br>ADDRESS INTENTIONALLY OMITTED | 003548P001-1578A-005<br>GREGORY KAPLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002184P001-1578A-005<br>SUMAN KAPOOR<br>ADDRESS INTENTIONALLY OMITTED | 002888P001-1578A-005<br>ANNA KAPOSHKO<br>ADDRESS INTENTIONALLY OMITTED | 003626P001-1578A-005<br>DENISE SELMA KARAS<br>ADDRESS INTENTIONALLY OMITTED | 000886P001-1578A-005<br>PHILIP KASSEL<br>ADDRESS INTENTIONALLY OMITTED |
| 001329P001-1578A-005<br>GUSTAVO KASTAN<br>ADDRESS INTENTIONALLY OMITTED | 002459P001-1578A-005<br>LEENA KASTL<br>ADDRESS INTENTIONALLY OMITTED | 005629P001-1578A-005<br>SHIRLY KAUFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 002565P001-1578A-005<br>GREGORY KAUFMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001835P001-1578A-005<br>IRENE KAUFMAN<br>ADDRESS INTENTIONALLY OMITTED | 001429P001-1578A-005<br>MERCEDES KAUFMAN<br>ADDRESS INTENTIONALLY OMITTED | 002651P001-1578A-005<br>ANDREW KAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 004864P001-1578A-005<br>KAZEROUNI LAW GROUP APC<br>245 FISCHER AVE<br>STE D1<br>COSTA MESA CA 92626 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 141 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004387P001-1578A-005<br>MICHAEL KEARNS<br>ADDRESS INTENTIONALLY OMITTED | 003899P001-1578A-005<br>MICHELLE KEARNS<br>ADDRESS INTENTIONALLY OMITTED | 001644P001-1578A-005<br>CHARLES KEARSE<br>ADDRESS INTENTIONALLY OMITTED | 001726P001-1578A-005<br>MARK KEEL<br>ADDRESS INTENTIONALLY OMITTED |
| 000967P001-1578A-005<br>NYVIA KEENE<br>ADDRESS INTENTIONALLY OMITTED | 002195P001-1578A-005<br>JESSICA KEISEL<br>ADDRESS INTENTIONALLY OMITTED | 001243P001-1578A-005<br>PAMELA KEISTER<br>ADDRESS INTENTIONALLY OMITTED | 004764P001-1578A-005<br>KEKST CNC<br>PO BOX 1696<br>CAROL STREAM IL 60132-1696 |
| 005511P001-1578A-005<br>JON KELDERMAN<br>ADDRESS INTENTIONALLY OMITTED | 003592P001-1578A-005<br>JAMI KELLER<br>ADDRESS INTENTIONALLY OMITTED | 003331P001-1578A-005<br>MARY KELLER<br>ADDRESS INTENTIONALLY OMITTED | 003915P001-1578A-005<br>LAKESHA KELLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002266P001-1578A-005<br>MICHAEL KELLEY<br>ADDRESS INTENTIONALLY OMITTED | 000973P001-1578A-005<br>DAVID KELLY<br>ADDRESS INTENTIONALLY OMITTED | 002299P001-1578A-005<br>DEBRA KELLY<br>ADDRESS INTENTIONALLY OMITTED | 001968P001-1578A-005<br>JAMAAL KELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 003467P001-1578A-005<br>JEFFERY KELLY<br>ADDRESS INTENTIONALLY OMITTED | 004249P001-1578A-005<br>ROSETTA KELLY<br>ADDRESS INTENTIONALLY OMITTED | 002984P001-1578A-005<br>ANTWAN KELTY<br>ADDRESS INTENTIONALLY OMITTED | 003437P001-1578A-005<br>JEROMY KEMP<br>ADDRESS INTENTIONALLY OMITTED |
| 001997P001-1578A-005<br>CHARICK KENDALL<br>ADDRESS INTENTIONALLY OMITTED | 001843P001-1578A-005<br>NINA KENDALL<br>ADDRESS INTENTIONALLY OMITTED | 003445P001-1578A-005<br>SHELLEE KENDALL<br>ADDRESS INTENTIONALLY OMITTED | 005507P001-1578A-005<br>JOHN KENNEALLY<br>ADDRESS INTENTIONALLY OMITTED |
| 003553P001-1578A-005<br>PATRICK KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 003190P001-1578A-005<br>TIFFANY KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 002457P001-1578A-005<br>ANDRAYA KENT<br>ADDRESS INTENTIONALLY OMITTED | 000062P001-1578A-005<br>KENTUCKY DEPT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD<br>FRANKFORT KY 40601-4311 |

| | | | |
|---|---|---|---|
| 004614P001-1578A-005<br>KENTUCKY DEPT OF INSURANCE<br>500 MERO ST<br>2 SE 11<br>FRANKFORT KY 40601 | 000139P001-1578A-005<br>KENTUCKY DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 | 000326P001-1578A-005<br>KENTUCKY DEPT OF REVENUE<br>SALES AND USE TAX<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 | 004954P001-1578A-005<br>KENTUCKY DEPT OF REVENUE<br>PO BOX 856910<br>LOUISVILLE KY 40285-6910 |
| 000063P001-1578A-005<br>KENTUCKY ENVIRONMENTAL QUALITY COMMISSION<br>300 SOWER BLVD<br>FRANKFORT KY 40601 | 000064P001-1578A-005<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 SOWER BLVD<br>FRANKFORT KY 40601 | 000226P001-1578A-005<br>KENTUCKY LABOR CABINET<br>SECRETARY<br>500 MERO ST<br>FRANKFORT KY 40601 | 000550P001-1578A-005<br>KENTUCKY OCCUPATIONAL SAFETY AND HEALTH<br>MAYO-UNDERWOOD BUILDING<br>500 MERO ST 3RD FL<br>3RD FL<br>FRANKFORT KY 40601 |
| 000604P001-1578A-005<br>KENTUCKY STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>1050 US HIGHWAY 127 SOUTH<br>STE 100<br>FRANKFORT KY 40601 | 004615P001-1578A-005<br>KENTUCKY STATE TREASURER<br>1050 US HIGHWAY 127 SOUTH<br>STE 100<br>FRANKFORT KY 40601 | 004955P001-1578A-005<br>KENTUCKY STATE TREASURER<br>PO BOX 856910<br>LOUISVILLE KY 40285-6910 | 005411P001-1578A-005<br>BRADLEY S KERBY<br>ADDRESS INTENTIONALLY OMITTED |
| 002835P001-1578A-005<br>MELISSA KERN<br>ADDRESS INTENTIONALLY OMITTED | 003011P001-1578A-005<br>CHRISTOPHER KERR<br>ADDRESS INTENTIONALLY OMITTED | 000857P001-1578A-005<br>CHARDRETTA KESSEE<br>ADDRESS INTENTIONALLY OMITTED | 002726P001-1578A-005<br>BLAIR KESSLER<br>ADDRESS INTENTIONALLY OMITTED |
| 005719P001-1578A-005<br>KEV E P ENTERPRISE LLC<br>9323 HUGGINS LN<br>REYNOLDSBURG OH 43068 | 005384P001-1578A-005<br>KF AGENCY INC<br>303 E WACKER DRIVE 5TH FLOOR<br>CHICAGO IL 60601 | 004247P001-1578A-005<br>CHRISTOPHER KHAN<br>ADDRESS INTENTIONALLY OMITTED | 003413P001-1578A-005<br>ALISON KHAYATI<br>ADDRESS INTENTIONALLY OMITTED |
| 003127P001-1578A-005<br>TIFFANY KHELFA<br>ADDRESS INTENTIONALLY OMITTED | 004469P001-1578A-005<br>KI SYNDICATE 1618<br>THE LEADENHALL BLDG<br>122 LEADENHALL ST<br>LONDON  EC3V 4AB<br>UNITED KINGDOM | 003028P001-1578A-005<br>ABDULLAH KIDWAI<br>ADDRESS INTENTIONALLY OMITTED | 003984P001-1578A-005<br>VICTOR KILGORE<br>ADDRESS INTENTIONALLY OMITTED |
| 004405P001-1578A-005<br>ROLLAND KILLE<br>ADDRESS INTENTIONALLY OMITTED | 002938P001-1578A-005<br>LANCE KILLENS<br>ADDRESS INTENTIONALLY OMITTED | 002731P001-1578A-005<br>AVERY KILLMAN<br>ADDRESS INTENTIONALLY OMITTED | 003508P001-1578A-005<br>SABRENA KILLMON<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 143 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001534P001-1578A-005<br>DYSHAY KILPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 001540P001-1578A-005<br>JISOO KIM<br>ADDRESS INTENTIONALLY OMITTED | 005720P001-1578A-005<br>KINDHEALTH HOLDINGS, INC<br>301 S HEATHERWILDE BLVD #2857<br>PFLUGERVILLE TX 78691 | 001832P001-1578A-005<br>CATHERINE KINDY<br>ADDRESS INTENTIONALLY OMITTED |
| 004718P001-1578A-005<br>KING AND SPALDING LLP<br>1180 PEACHTREE ST NE<br>STE 1600<br>ATLANTA GA 30309 | 004324P001-1578A-005<br>BREANNA KING<br>ADDRESS INTENTIONALLY OMITTED | 002898P001-1578A-005<br>DANIELLE KING<br>ADDRESS INTENTIONALLY OMITTED | 002286P001-1578A-005<br>DONALD KING<br>ADDRESS INTENTIONALLY OMITTED |
| 001494P001-1578A-005<br>ERIKA KING<br>ADDRESS INTENTIONALLY OMITTED | 002362P001-1578A-005<br>JAMES KING<br>ADDRESS INTENTIONALLY OMITTED | 002526P001-1578A-005<br>JUSTIN KING<br>ADDRESS INTENTIONALLY OMITTED | 003819P001-1578A-005<br>NORMAN KING<br>ADDRESS INTENTIONALLY OMITTED |
| 000941P001-1578A-005<br>RAQUITA KING<br>ADDRESS INTENTIONALLY OMITTED | 003264P001-1578A-005<br>SHANELL KING<br>ADDRESS INTENTIONALLY OMITTED | 002978P001-1578A-005<br>SUSAN KING<br>ADDRESS INTENTIONALLY OMITTED | 003249P001-1578A-005<br>BRIANNA KINGSMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001129P001-1578A-005<br>SAVANNAH KIRBY<br>ADDRESS INTENTIONALLY OMITTED | 000963P001-1578A-005<br>LAWRENCE KIRK<br>ADDRESS INTENTIONALLY OMITTED | 001320P001-1578A-005<br>NAKEYA KIRKLAND<br>ADDRESS INTENTIONALLY OMITTED | 001557P001-1578A-005<br>TANATILIE KIRKLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 003273P001-1578A-005<br>RENEE KIRKPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 002829P001-1578A-005<br>ROY KISSEL<br>ADDRESS INTENTIONALLY OMITTED | 003534P001-1578A-005<br>DEZIRAE KITTRELL<br>ADDRESS INTENTIONALLY OMITTED | 001380P001-1578A-005<br>KARI KJOS<br>ADDRESS INTENTIONALLY OMITTED |
| 004021P001-1578A-005<br>LINDSAY KLEMOVICH<br>ADDRESS INTENTIONALLY OMITTED | 003438P001-1578A-005<br>DAVID KLEYH<br>ADDRESS INTENTIONALLY OMITTED | 002402P001-1578A-005<br>ANDREW KLOAK<br>ADDRESS INTENTIONALLY OMITTED | 002922P001-1578A-005<br>JORDAN KLOEPFER<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 001953P001-1578A-005<br>STEPHANIE KNAPP<br>ADDRESS INTENTIONALLY OMITTED | 001880P001-1578A-005<br>EMELINA KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 004282P001-1578A-005<br>JASON KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 004209P001-1578A-005<br>CHERIE KNIGHTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000823P001-1578A-005<br>MICHAEL KNOPS<br>ADDRESS INTENTIONALLY OMITTED | 005058P001-1578A-005<br>KNOWBE4<br>PO BOX 392286<br>PITTSBURGH PA 15251-9286 | 001287P001-1578A-005<br>JOHN KNOX<br>ADDRESS INTENTIONALLY OMITTED | 001341P001-1578A-005<br>BATRAZ KOCHENOV<br>ADDRESS INTENTIONALLY OMITTED |
| 004014P001-1578A-005<br>SANDRA KOEHLER<br>ADDRESS INTENTIONALLY OMITTED | 004421P001-1578A-005<br>TERRA KOGER<br>ADDRESS INTENTIONALLY OMITTED | 001781P001-1578A-005<br>JASON KOLKEY<br>ADDRESS INTENTIONALLY OMITTED | 001172P001-1578A-005<br>MOSS KOLLIE<br>ADDRESS INTENTIONALLY OMITTED |
| 002623P001-1578A-005<br>AMOIN KONAN<br>ADDRESS INTENTIONALLY OMITTED | 002093P001-1578A-005<br>MAMA KONNEH<br>ADDRESS INTENTIONALLY OMITTED | 003701P001-1578A-005<br>CHRISTOPHER KONOLD<br>ADDRESS INTENTIONALLY OMITTED | 003816P001-1578A-005<br>BRODI KOPECKY<br>ADDRESS INTENTIONALLY OMITTED |
| 003390P001-1578A-005<br>MAYSON KOPECKY<br>ADDRESS INTENTIONALLY OMITTED | 004974P001-1578A-005<br>KORN FERRY<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | 002421P001-1578A-005<br>JOSEPH KORNBLITH<br>ADDRESS INTENTIONALLY OMITTED | 001020P001-1578A-005<br>ROZALYNN KORTENKAMP<br>ADDRESS INTENTIONALLY OMITTED |
| 001009P001-1578A-005<br>ANGIE KOTSINONOS<br>ADDRESS INTENTIONALLY OMITTED | 001094P001-1578A-005<br>VIJAY KOTTE<br>ADDRESS INTENTIONALLY OMITTED | 005154P001-1578A-005<br>KOVRR INC<br>82 YIGAL ALON ST<br>TEL AVIV  6706054<br>ISRAEL | 004877P001-1578A-005<br>KPMG LLP<br>PO BOX 120970<br>DEPT 0970<br>DALLAS TX 75312-0970 |
| 003305P001-1578A-005<br>ARIEL KRAEMER<br>ADDRESS INTENTIONALLY OMITTED | 002367P001-1578A-005<br>MARIAH KENNEDY KRAFT<br>ADDRESS INTENTIONALLY OMITTED | 003664P001-1578A-005<br>NICHOLAS KRAMER<br>ADDRESS INTENTIONALLY OMITTED | 003536P001-1578A-005<br>ELLEN KRATOFIL<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 145 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 93 of 201                                                                                    06/12/2026 04:53:14 PM

004563P001-1578A-005
KRATOS INVESTMENTS LLC
6001 NW 153RD ST
STE 156
MIAMI LAKES FL 33014

003189P001-1578A-005
CLIFFORD KRAUS
ADDRESS INTENTIONALLY OMITTED

003034P001-1578A-005
AISLINN KRAUSE
ADDRESS INTENTIONALLY OMITTED

000776P001-1578A-005
KAMIL KRAUSPE
ADDRESS INTENTIONALLY OMITTED

002851P001-1578A-005
MARTA KRAWIEC
ADDRESS INTENTIONALLY OMITTED

003996P001-1578A-005
DANIELLE KREB
ADDRESS INTENTIONALLY OMITTED

000773P001-1578A-005
MATTHEW KREUSER
THE BROWN LAW FIRM PC
TIMOTHY WILLIAM BROWN
767 THIRD AVE
STE 2501
NEW YORK NY 10017

003560P001-1578A-005
MELISSA KROPF
ADDRESS INTENTIONALLY OMITTED

000964P001-1578A-005
HEATHER KRUGER
ADDRESS INTENTIONALLY OMITTED

001323P001-1578A-005
THEODORE KRUGER
ADDRESS INTENTIONALLY OMITTED

002828P001-1578A-005
MICHAEL KUDRNA
ADDRESS INTENTIONALLY OMITTED

004391P001-1578A-005
ALMA KUEHN
ADDRESS INTENTIONALLY OMITTED

005637P001-1578A-005
SUSAN KULAK
ADDRESS INTENTIONALLY OMITTED

001214P001-1578A-005
PARIKSHITA KULETHA
ADDRESS INTENTIONALLY OMITTED

001441P001-1578A-005
ANTHONY KULIS
ADDRESS INTENTIONALLY OMITTED

003818P001-1578A-005
MARCI KUNZLER
ADDRESS INTENTIONALLY OMITTED

005482P001-1578A-005
JAMES JOSEPH KUPRES
ADDRESS INTENTIONALLY OMITTED

001766P001-1578A-005
EDWARD KUSIAK
ADDRESS INTENTIONALLY OMITTED

001005P001-1578A-005
JARED KWAK
ADDRESS INTENTIONALLY OMITTED

001814P001-1578A-005
JULIE LA
ADDRESS INTENTIONALLY OMITTED

002971P001-1578A-005
DALI LABARBERA
ADDRESS INTENTIONALLY OMITTED

000924P001-1578A-005
KRISTEL LABAYEN
ADDRESS INTENTIONALLY OMITTED

001768P001-1578A-005
PIOTR LAGOWSKI
ADDRESS INTENTIONALLY OMITTED

001051P001-1578A-005
JAMI LAJOY
ADDRESS INTENTIONALLY OMITTED

003695P001-1578A-005
FLORY LAM
ADDRESS INTENTIONALLY OMITTED

005432P001-1578A-005
CHRISTOPHER R LAMBERT
ADDRESS INTENTIONALLY OMITTED

003854P001-1578A-005
SADIE LAMBERT
ADDRESS INTENTIONALLY OMITTED

002134P001-1578A-005
VEDLINE JEAN LAMBERT
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 94 of 201                                                                                      06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 001721P001-1578A-005<br>TIARRA LAND<br>ADDRESS INTENTIONALLY OMITTED | 004031P001-1578A-005<br>COURTNEY LANE<br>ADDRESS INTENTIONALLY OMITTED | 001874P001-1578A-005<br>MONIQUE LANE<br>ADDRESS INTENTIONALLY OMITTED | 003051P001-1578A-005<br>STEPHANIE LANGGLE<br>ADDRESS INTENTIONALLY OMITTED |
| 001015P001-1578A-005<br>DAVID LAPETINA<br>ADDRESS INTENTIONALLY OMITTED | 004245P001-1578A-005<br>STEVE LARACUENTE<br>ADDRESS INTENTIONALLY OMITTED | 003209P001-1578A-005<br>RUTH LARBI<br>ADDRESS INTENTIONALLY OMITTED | 002009P001-1578A-005<br>LYLE LASCELLE<br>ADDRESS INTENTIONALLY OMITTED |
| 003147P001-1578A-005<br>JESSICA LASTER<br>ADDRESS INTENTIONALLY OMITTED | 004749P001-1578A-005<br>LASTPASS US LP<br>PO BOX 411365<br>BOSTON MA 02241-1365 | 004998P001-1578A-005<br>LATHAM AND WATKINS<br>885 THIRD AVE<br>NEW YORK NY 10022-4834 | 002019P001-1578A-005<br>NYMIRIA LATTANY<br>ADDRESS INTENTIONALLY OMITTED |
| 004485P001-1578A-005<br>LAURA HELM<br>CHEHARDY SHERMAN WILLIAMS MURRAY<br>RECILE STAKELUM AND HAYES LLP<br>ONE GALLERIA BLVD STE 1100<br>METAIRIE LA 70001 | 002105P001-1578A-005<br>REGINE LAURENT<br>ADDRESS INTENTIONALLY OMITTED | 003666P001-1578A-005<br>VIRGINIA LAVIGNE<br>ADDRESS INTENTIONALLY OMITTED | 000853P001-1578A-005<br>YEMISI LAWAL<br>ADDRESS INTENTIONALLY OMITTED |
| 004420P001-1578A-005<br>KELFEY LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED | 004403P001-1578A-005<br>MATTHEW LAWS<br>ADDRESS INTENTIONALLY OMITTED | 005439P001-1578A-005<br>DALTON LAWSON<br>ADDRESS INTENTIONALLY OMITTED | 001723P001-1578A-005<br>WYATT LAWYER<br>ADDRESS INTENTIONALLY OMITTED |
| 002961P001-1578A-005<br>BRUCE LAYMAN<br>ADDRESS INTENTIONALLY OMITTED | 001275P001-1578A-005<br>JOSHUA LAZAR<br>ADDRESS INTENTIONALLY OMITTED | 001725P001-1578A-005<br>THERESA LE<br>ADDRESS INTENTIONALLY OMITTED | 003424P001-1578A-005<br>JEANNIE LEACH<br>ADDRESS INTENTIONALLY OMITTED |
| 001471P001-1578A-005<br>ROBERT LEACH<br>ADDRESS INTENTIONALLY OMITTED | 004942P001-1578A-005<br>LEAD VISTA LLC<br>16192 COASTAL HIGHWAY<br>LEWES DE 19958 | 001529P001-1578A-005<br>JEFFREY LEATH<br>ADDRESS INTENTIONALLY OMITTED | 001966P001-1578A-005<br>CHAD LEATHERBY<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005533P001-1578A-005<br>LARRY LEDESMA<br>ADDRESS INTENTIONALLY OMITTED | 002506P001-1578A-005<br>DIAMOND LEE<br>ADDRESS INTENTIONALLY OMITTED | 004500P001-1578A-005<br>KATHRYN LEE<br>ADDRESS INTENTIONALLY OMITTED | 005558P001-1578A-005<br>MARK LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 003671P001-1578A-005<br>MONICA LEE<br>ADDRESS INTENTIONALLY OMITTED | 001973P001-1578A-005<br>QURAN LEE<br>ADDRESS INTENTIONALLY OMITTED | 002103P001-1578A-005<br>MARSHALL LEEDS<br>ADDRESS INTENTIONALLY OMITTED | 005721P001-1578A-005<br>LEEN SPITLER BENEFITS GROUP<br>8051 WASHINGTON VLG<br>DAYTON OH 45458 |
| 005722P001-1578A-005<br>LEGACYE HEALTH AGENCY<br>2931 N 77TH AVE<br>ELMWOOD PARK IL 60707 | 004567P001-1578A-005<br>LEGEND INSURANCE<br>13931 QUAIL POINTE DR<br>OKLAHOMA CITY OK 73134 | 005723P001-1578A-005<br>LEGEND INSURANCE AGENCY, LLC<br>13931 QUAIL POINTE DR<br>OKLAHOMA CITY OK 73134 | 001858P001-1578A-005<br>ALEXANDRIA LEGETTE<br>ADDRESS INTENTIONALLY OMITTED |
| 003323P001-1578A-005<br>LOGAN LEHMAN<br>ADDRESS INTENTIONALLY OMITTED | 005591P001-1578A-005<br>PAUL D LEHNER<br>ADDRESS INTENTIONALLY OMITTED | 001917P001-1578A-005<br>DANIEL LEIGH<br>ADDRESS INTENTIONALLY OMITTED | 002480P001-1578A-005<br>SOPHIA LEMASTERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003980P001-1578A-005<br>GREGORY LEMMON<br>ADDRESS INTENTIONALLY OMITTED | 003217P001-1578A-005<br>JACOB LENABURG<br>ADDRESS INTENTIONALLY OMITTED | 005137P001-1578A-005<br>LENDMARX<br>701 MARKET ST<br>STE 111<br>ST. AUGUSTINE FL 32095 | 003619P001-1578A-005<br>GERALDINE LENSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 001393P001-1578A-005<br>MARIA PINO LEON<br>ADDRESS INTENTIONALLY OMITTED | 002936P001-1578A-005<br>KATIE LESESNE<br>ADDRESS INTENTIONALLY OMITTED | 000841P001-1578A-005<br>ZACH LESSEM<br>ADDRESS INTENTIONALLY OMITTED | 001717P001-1578A-005<br>ZACHARY LESSEM<br>ADDRESS INTENTIONALLY OMITTED |
| 001077P001-1578A-005<br>LAURA LEUSKO<br>ADDRESS INTENTIONALLY OMITTED | 002999P001-1578A-005<br>ROBIN LEVIN<br>ADDRESS INTENTIONALLY OMITTED | 005550P001-1578A-005<br>MANDY LEVINE<br>ADDRESS INTENTIONALLY OMITTED | 005374P001-1578A-005<br>ADAM LEVINS<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002050P001-1578A-005<br>OLEKSANDR LEVYTSKYI<br>ADDRESS INTENTIONALLY OMITTED | 001952P001-1578A-005<br>ALLANE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 002901P001-1578A-005<br>BARBARA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 002665P001-1578A-005<br>BRYAN LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001387P001-1578A-005<br>DE ANNA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 001505P001-1578A-005<br>DEBI LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000939P001-1578A-005<br>GENCY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 001001P001-1578A-005<br>JACQUELINE LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001364P001-1578A-005<br>JADA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 003404P001-1578A-005<br>JAMES LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 003344P001-1578A-005<br>JASON LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 003366P001-1578A-005<br>KRISTINE LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003138P001-1578A-005<br>LISA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 002564P001-1578A-005<br>MANDY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 002460P001-1578A-005<br>MATTHEW LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 001102P001-1578A-005<br>SAMANTHA LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001109P001-1578A-005<br>SHELIA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 003169P001-1578A-005<br>XAVIER LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004795P001-1578A-005<br>LEXISNEXIS - PAYMENT CENTER<br>28544 NETWORK PL<br>CHICAGO IL 60673-1285 | 005042P001-1578A-005<br>LEXIUM ATTORNEYS-AT-LAW<br>2445 TAMPA RD STE I<br>PALM HARBOR FL 34683 |
| 000815P001-1578A-005<br>LYUBA LEYDERMAN<br>ADDRESS INTENTIONALLY OMITTED | 003526P001-1578A-005<br>YAOHONG LIANG<br>ADDRESS INTENTIONALLY OMITTED | 001284P001-1578A-005<br>STACY LICHTENSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 003550P001-1578A-005<br>JADA LIDDELL<br>ADDRESS INTENTIONALLY OMITTED |
| 005724P001-1578A-005<br>LIFE GRADE HEALTH INC<br>15061 SPRINGDALE ST<br>HUNTINGTON BEACH CA 92649 | 002410P001-1578A-005<br>ZACHARY LIGHTCAP<br>ADDRESS INTENTIONALLY OMITTED | 000898P001-1578A-005<br>TODD LIGHTFOOT<br>ADDRESS INTENTIONALLY OMITTED | 004687P001-1578A-005<br>TODD M LIGHTFOOT<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 97 of 201                                                                 06/12/2026 04:53:14 PM

001594P001-1578A-005
RICHARD LILING
ADDRESS INTENTIONALLY OMITTED

004427P001-1578A-005
DAVY LIMA
ADDRESS INTENTIONALLY OMITTED

001201P001-1578A-005
TYLER JOHN LIMEBEER
ADDRESS INTENTIONALLY OMITTED

003988P001-1578A-005
THERESA LINDE
ADDRESS INTENTIONALLY OMITTED

005466P001-1578A-005
ERIC ARTHUR LINDGREN
ADDRESS INTENTIONALLY OMITTED

001846P001-1578A-005
HORACE LINDSEY
ADDRESS INTENTIONALLY OMITTED

001506P001-1578A-005
SHAKETA LINDSEY
ADDRESS INTENTIONALLY OMITTED

001625P001-1578A-005
SHALIKA LINDSEY
ADDRESS INTENTIONALLY OMITTED

004808P001-1578A-005
LINKEDIN CORP
62228 COLLECTION CTR DR
CHICAGO IL 60693-0622

005775P001-1578A-005
LINKEDIN CORP
BLAKE LAWIT
CHIEF GLOBAL AFFAIRS & LEGAL OFFICER
1000 W MAUDE AVE
SUNNYVALE CA 94085

005491P001-1578A-005
JEFFREY CLEMENTS LINTNER
ADDRESS INTENTIONALLY OMITTED

004526P001-1578A-005
LEONARD LINTON
ADDRESS INTENTIONALLY OMITTED

001743P001-1578A-005
SHIQUITA LINTON
ADDRESS INTENTIONALLY OMITTED

002141P001-1578A-005
JEFFREY LISTON
ADDRESS INTENTIONALLY OMITTED

003598P001-1578A-005
JASON LITTLE
ADDRESS INTENTIONALLY OMITTED

001841P001-1578A-005
LAKIA LITTLE
ADDRESS INTENTIONALLY OMITTED

001555P001-1578A-005
CIERRA LIVINGSTON
ADDRESS INTENTIONALLY OMITTED

003484P001-1578A-005
ABRAHAM LIZARDO
ADDRESS INTENTIONALLY OMITTED

005182P001-1578A-005
LL GLOBAL INC
300 DAY HILL RD
WINDSOR CT 06095

002632P001-1578A-005
PERLA LLAMAS
ADDRESS INTENTIONALLY OMITTED

002168P001-1578A-005
CAROL LLOYD
ADDRESS INTENTIONALLY OMITTED

004065P001-1578A-005
TYLER LLOYD
ADDRESS INTENTIONALLY OMITTED

001800P001-1578A-005
UNDRIA LLOYD
ADDRESS INTENTIONALLY OMITTED

004468P001-1578A-005
LLOYDS SYNDICATE
21 LOMBARD ST
LONDON  EC3V 9AH
UNITED KINGDOM

001665P001-1578A-005
JOSHUA LO
ADDRESS INTENTIONALLY OMITTED

003752P001-1578A-005
YVONNE LOBOGNON
ADDRESS INTENTIONALLY OMITTED

005607P001-1578A-005
RICHARD LOCKIE
ADDRESS INTENTIONALLY OMITTED

004285P001-1578A-005
JOSEPH LODER
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 150 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001710P001-1578A-005<br>MICHELE LODL<br>ADDRESS INTENTIONALLY OMITTED | 001435P001-1578A-005<br>MICHELLE LOGAN<br>ADDRESS INTENTIONALLY OMITTED | 005600P001-1578A-005<br>RANDY LOMELI<br>ADDRESS INTENTIONALLY OMITTED | 005394P001-1578A-005<br>ANDREW LONG<br>ADDRESS INTENTIONALLY OMITTED |
| 004186P001-1578A-005<br>ERIKA LONGO<br>ADDRESS INTENTIONALLY OMITTED | 001863P001-1578A-005<br>ROSA LONGO<br>ADDRESS INTENTIONALLY OMITTED | 003947P001-1578A-005<br>ALEXANDER LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004290P001-1578A-005<br>ALEXIS LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003247P001-1578A-005<br>ANNETTE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002486P001-1578A-005<br>BRANDI LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004079P001-1578A-005<br>BYRON LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004112P001-1578A-005<br>DANIELLE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003174P001-1578A-005<br>FRANCISCO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002224P001-1578A-005<br>JACQUELINE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002220P001-1578A-005<br>JEANNETTE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 003396P001-1578A-005<br>KIMBERLE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002759P001-1578A-005<br>MONICA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002002P001-1578A-005<br>PRECY LORA<br>ADDRESS INTENTIONALLY OMITTED | 002884P001-1578A-005<br>KEVIN LOREDO<br>ADDRESS INTENTIONALLY OMITTED | 004066P001-1578A-005<br>MELISSA LORENC<br>ADDRESS INTENTIONALLY OMITTED |
| 003714P001-1578A-005<br>AMY LORINCZ<br>ADDRESS INTENTIONALLY OMITTED | 005390P001-1578A-005<br>AMY K LOTER<br>ADDRESS INTENTIONALLY OMITTED | 002155P001-1578A-005<br>CKYLE LOTT<br>ADDRESS INTENTIONALLY OMITTED | 002531P001-1578A-005<br>GAYNICIA LOUDER<br>ADDRESS INTENTIONALLY OMITTED |
| 003672P001-1578A-005<br>TALESHA LOUIS<br>ADDRESS INTENTIONALLY OMITTED | 000065P001-1578A-005<br>LOUISIANA DEPT OF ENVIRONMENTAL QUALITY<br>LEGAL AFFAIRS DIVISION<br>GALVEZ BUILDING<br>602 NORTH FIFTH ST<br>BATON ROUGE LA 70802 | 004589P001-1578A-005<br>LOUISIANA DEPT OF INSURANCE<br>PRODUCER LICENSING DIVISION<br>1702 N 3RD ST<br>BATON ROUGE LA 70802 | 000140P001-1578A-005<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>617 NORTH 3RD ST<br>BATON ROUGE LA 70821 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 151 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 99 of 201                                                                                      06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000327P001-1578A-005<br>LOUISIANA DEPT OF REVENUE<br>SALES AND USE TAX<br>NORTH THIRD ST<br>BATON ROUGE LA 70802 | 004735P001-1578A-005<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 751<br>BATON ROUGE LA 70821-0751 | 000605P001-1578A-005<br>LOUISIANA DEPT OF REVENUE AND TAXATION<br>UNCLAIMED PROPERTY DIVISION<br>LOUISIANA STATE CAPITOL BUILDING<br>900 NORTH THIRD ST<br>THIRD FL<br>BATON ROUGE LA 70804 | 000227P001-1578A-005<br>LOUISIANA DEPT OF WORK FORCE COMMISSION<br>SECRETARY<br>1001 N 23RD ST<br>BATON ROUGE LA 70802 |
| 000551P001-1578A-005<br>LOUISIANA OCCUPATIONAL SAFETY AND HEALTH<br>9100 BLUEBONNET CENTRE BLVD STE 201<br>BATON ROUGE LA 70809 | 001587P001-1578A-005<br>ANDRE LOUISSAINT<br>ADDRESS INTENTIONALLY OMITTED | 003087P001-1578A-005<br>LUCRETIA LOVE<br>ADDRESS INTENTIONALLY OMITTED | 001994P001-1578A-005<br>REGINALD LOVE<br>ADDRESS INTENTIONALLY OMITTED |
| 003088P001-1578A-005<br>ERNEST LOWE<br>ADDRESS INTENTIONALLY OMITTED | 003283P001-1578A-005<br>STEPHANIE LOWE<br>ADDRESS INTENTIONALLY OMITTED | 001531P001-1578A-005<br>CHARLES LOYD<br>ADDRESS INTENTIONALLY OMITTED | 001687P001-1578A-005<br>ALEJANDRO LOZANO<br>ADDRESS INTENTIONALLY OMITTED |
| 004169P001-1578A-005<br>INKALIA LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 004910P001-1578A-005<br>LUCENT MEDIA LLC<br>304 N VALENCIA ST<br>GLENDORA CA 91741 | 005134P001-1578A-005<br>LUCID SOFTWARE INC<br>10355 S JORDAN GTWY<br>STE 300<br>SOUTH JORDAN UT 84095 | 000789P001-1578A-005<br>COURTNEY LUFF<br>ADDRESS INTENTIONALLY OMITTED |
| 001013P001-1578A-005<br>COURTNEY LUFF<br>ADDRESS INTENTIONALLY OMITTED | 000866P001-1578A-005<br>DAVID LUFF<br>ADDRESS INTENTIONALLY OMITTED | 000872P001-1578A-005<br>ANTHONY LUGO<br>ADDRESS INTENTIONALLY OMITTED | 003234P001-1578A-005<br>RAIMUNDO LUGO<br>ADDRESS INTENTIONALLY OMITTED |
| 002613P001-1578A-005<br>KEISHA LUMPKIN<br>ADDRESS INTENTIONALLY OMITTED | 001083P001-1578A-005<br>MATTHEW LUNDELL<br>ADDRESS INTENTIONALLY OMITTED | 004272P001-1578A-005<br>JOANNE LUNT<br>ADDRESS INTENTIONALLY OMITTED | 004365P001-1578A-005<br>JAMES LUPHER<br>ADDRESS INTENTIONALLY OMITTED |
| 002146P001-1578A-005<br>REBECCA LUSSIER<br>ADDRESS INTENTIONALLY OMITTED | 004493P001-1578A-005<br>JOHN LUTGEN<br>ADDRESS INTENTIONALLY OMITTED | 002817P001-1578A-005<br>MATTHEW LUZ<br>ADDRESS INTENTIONALLY OMITTED | 001949P001-1578A-005<br>DANIELLE LYKES<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003503P001-1578A-005<br>DELANEY LYMAN<br>ADDRESS INTENTIONALLY OMITTED | 001579P001-1578A-005<br>NATISHA LYNCH<br>ADDRESS INTENTIONALLY OMITTED | 003113P001-1578A-005<br>CHRISTOPHER LYON<br>ADDRESS INTENTIONALLY OMITTED | 003851P001-1578A-005<br>JOHN LYONS<br>ADDRESS INTENTIONALLY OMITTED |
| 005725P001-1578A-005<br>M W HOFF AND ASSOCIATES, INC<br>314 HORICON ST<br>MAYVILLE WI 53050 | 004753P002-1578A-005<br>MA- DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON MA 02204-7090 | 001286P001-1578A-005<br>TIMOTHY MACARTHUR<br>ADDRESS INTENTIONALLY OMITTED | 005407P001-1578A-005<br>BETHANY MACDONALD<br>ADDRESS INTENTIONALLY OMITTED |
| 002416P001-1578A-005<br>DENNIS MACDONALD<br>ADDRESS INTENTIONALLY OMITTED | 004519P001-1578A-005<br>MARK MACFAWN<br>ADDRESS INTENTIONALLY OMITTED | 001181P001-1578A-005<br>BRANDON MACGREGOR<br>ADDRESS INTENTIONALLY OMITTED | 003103P001-1578A-005<br>AMY MACHOLD<br>ADDRESS INTENTIONALLY OMITTED |
| 002374P001-1578A-005<br>JULIE MACIEL<br>ADDRESS INTENTIONALLY OMITTED | 001360P001-1578A-005<br>AIASIA MACK<br>ADDRESS INTENTIONALLY OMITTED | 003388P001-1578A-005<br>KRISTIE MACK<br>ADDRESS INTENTIONALLY OMITTED | 002390P001-1578A-005<br>LAKEISHA MACK-MUOGBANA<br>ADDRESS INTENTIONALLY OMITTED |
| 005654P001-1578A-005<br>VYTAUTAS MACKEVICIUS<br>ADDRESS INTENTIONALLY OMITTED | 001259P001-1578A-005<br>JOSEPH MACKSOUD<br>ADDRESS INTENTIONALLY OMITTED | 004104P001-1578A-005<br>MICHELLE MADDOX<br>ADDRESS INTENTIONALLY OMITTED | 003375P001-1578A-005<br>ERIC MADERA<br>ADDRESS INTENTIONALLY OMITTED |
| 002513P001-1578A-005<br>ANTHONY MADISON<br>ADDRESS INTENTIONALLY OMITTED | 000797P001-1578A-005<br>ERIKA MADISON-WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001585P001-1578A-005<br>MICHAEL MADREY<br>ADDRESS INTENTIONALLY OMITTED | 000957P001-1578A-005<br>ALEJANDRO MAESE<br>ADDRESS INTENTIONALLY OMITTED |
| 001686P001-1578A-005<br>DARSHANA MAGAN<br>ADDRESS INTENTIONALLY OMITTED | 001337P001-1578A-005<br>VIJAY MAGATI<br>ADDRESS INTENTIONALLY OMITTED | 003784P001-1578A-005<br>DARREION MAGBY<br>ADDRESS INTENTIONALLY OMITTED | 001844P001-1578A-005<br>CHARLES MAGEE<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 153 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 101 of 201                                                                                              06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004333P001-1578A-005<br>MICHELLE MAGGIO<br>ADDRESS INTENTIONALLY OMITTED | 003172P001-1578A-005<br>KRISTINE MAGINNIS<br>ADDRESS INTENTIONALLY OMITTED | 005495P001-1578A-005<br>JESSICA MAGOCH<br>ADDRESS INTENTIONALLY OMITTED | 004689P001-1578A-005<br>KATHERINE MAGRIPLIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005088P001-1578A-005<br>MAIL MONITOR INC<br>215 S BROADWAY<br>241<br>SALEM NH 03079 | 004616P001-1578A-005<br>MAINE BUREAU OF INSURANCE<br>76 NORTHERN AVE<br>GARDINER ME 04345 | 000066P001-1578A-005<br>MAINE DEPT OF ENVIRONMENTAL PROTECTION<br>17 STATE HOUSE STATION<br>AUGUSTA ME 04333-0017 | 000228P001-1578A-005<br>MAINE DEPT OF LABOR<br>COMMISSIONER<br>45 COMMERCE DR<br>AUGUSTA ME 04330 |
| 000552P001-1578A-005<br>MAINE OCCUPATIONAL SAFETY AND HEALTH<br>45 STATE HOUSE STATION<br>AUGUSTA ME 04333-0045 | 000141P001-1578A-005<br>MAINE REVENUE SVC<br>24 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 000229P001-1578A-005<br>MAINE WORKERS' COMPENSATION BOARD<br>442 CIVIC CTR DR STE 100<br>AUGUSTA ME 04330-8572 | 000803P001-1578A-005<br>JEREMY MAJORS<br>ADDRESS INTENTIONALLY OMITTED |
| 000977P001-1578A-005<br>YOLANDA MALACHI<br>ADDRESS INTENTIONALLY OMITTED | 001353P001-1578A-005<br>CARLINE MALANEY<br>ADDRESS INTENTIONALLY OMITTED | 003936P001-1578A-005<br>MARK MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 004326P001-1578A-005<br>SERGIO MALDONADO<br>ADDRESS INTENTIONALLY OMITTED |
| 004048P001-1578A-005<br>ADRIANNE MALLORY<br>ADDRESS INTENTIONALLY OMITTED | 002265P001-1578A-005<br>SEAN MALONEY<br>ADDRESS INTENTIONALLY OMITTED | 005585P001-1578A-005<br>NICHOLAS MAMMARELLI<br>ADDRESS INTENTIONALLY OMITTED | 004946P001-1578A-005<br>MANATT PHELPS AND PHILLIPS LLP<br>11355 WEST OLYMPIC BLVD<br>LOS ANGELES CA 90064-1614 |
| 003807P001-1578A-005<br>GABRIELLE MANCINI<br>ADDRESS INTENTIONALLY OMITTED | 005077P001-1578A-005<br>MANDIANT INC<br>11951 FREEDOM DR<br>6TH FL<br>RESTON VA 20190 | 004514P001-1578A-005<br>ANTHONY N MANETTA<br>ADDRESS INTENTIONALLY OMITTED | 005586P001-1578A-005<br>NICHOLAS MANGINI<br>ADDRESS INTENTIONALLY OMITTED |
| 001547P001-1578A-005<br>CHARLES MANN<br>ADDRESS INTENTIONALLY OMITTED | 003330P001-1578A-005<br>JACQUELINE MANN<br>ADDRESS INTENTIONALLY OMITTED | 002492P001-1578A-005<br>BRIAN MANRIQUE<br>ADDRESS INTENTIONALLY OMITTED | 000825P001-1578A-005<br>PAT MANSER<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 154 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 102 of 201

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004165P001-1578A-005<br>DENNIS MANYAGI<br>ADDRESS INTENTIONALLY OMITTED | 002021P001-1578A-005<br>TUPAC MANZANAREZ<br>ADDRESS INTENTIONALLY OMITTED | 005614P001-1578A-005<br>ROSARIO M MANZANO<br>ADDRESS INTENTIONALLY OMITTED | 003683P001-1578A-005<br>WILLIAM MAPES<br>ADDRESS INTENTIONALLY OMITTED |
| 002348P001-1578A-005<br>TERESA MAPLES<br>ADDRESS INTENTIONALLY OMITTED | 004512P001-1578A-005<br>LOGAN MARBLE<br>ADDRESS INTENTIONALLY OMITTED | 002316P001-1578A-005<br>SHEILA MARCEL<br>ADDRESS INTENTIONALLY OMITTED | 003452P001-1578A-005<br>MATTHEW MARCELIN<br>ADDRESS INTENTIONALLY OMITTED |
| 002988P001-1578A-005<br>RACHELLE MARCHAND<br>ADDRESS INTENTIONALLY OMITTED | 001640P001-1578A-005<br>RICARDO MARCIAL<br>ADDRESS INTENTIONALLY OMITTED | 005553P001-1578A-005<br>MARGARET MARCUS<br>ADDRESS INTENTIONALLY OMITTED | 003182P001-1578A-005<br>MARK MAREK<br>ADDRESS INTENTIONALLY OMITTED |
| 002263P001-1578A-005<br>TEDDY MARGOOSIAN<br>ADDRESS INTENTIONALLY OMITTED | 002907P001-1578A-005<br>BRIANNA MARION<br>ADDRESS INTENTIONALLY OMITTED | 002595P001-1578A-005<br>LORI MARION<br>ADDRESS INTENTIONALLY OMITTED | 001052P001-1578A-005<br>SAYA MARKHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 004367P001-1578A-005<br>NOEL MARKS<br>ADDRESS INTENTIONALLY OMITTED | 004698P001-1578A-005<br>GRETCHEN K MARQUARDT<br>ADDRESS INTENTIONALLY OMITTED | 002435P001-1578A-005<br>JOSEPH MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001157P001-1578A-005<br>GREGORY MARRERO<br>ADDRESS INTENTIONALLY OMITTED |
| 003362P001-1578A-005<br>NEKEISHA MARRIOT-LIVINGSTON<br>ADDRESS INTENTIONALLY OMITTED | 004300P001-1578A-005<br>ALANA MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 001184P001-1578A-005<br>CANDICE MARSHALL<br>ADDRESS INTENTIONALLY OMITTED | 003520P001-1578A-005<br>BRITTANY MARTENS<br>ADDRESS INTENTIONALLY OMITTED |
| 002808P001-1578A-005<br>ELIAS MARTES<br>ADDRESS INTENTIONALLY OMITTED | 002304P001-1578A-005<br>ANTHONY MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 001924P001-1578A-005<br>BEN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 002186P001-1578A-005<br>CARLOS MARTIN<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 155 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

003042P001-1578A-005
CHELSI MARTIN
ADDRESS INTENTIONALLY OMITTED

001685P001-1578A-005
GLORIA MARTIN
ADDRESS INTENTIONALLY OMITTED

002244P001-1578A-005
JULIA MARTIN
ADDRESS INTENTIONALLY OMITTED

005561P001-1578A-005
MARVIN EUGENE MARTIN
ADDRESS INTENTIONALLY OMITTED

002190P001-1578A-005
RAMONA MARTIN
ADDRESS INTENTIONALLY OMITTED

001264P001-1578A-005
SCOTT MARTIN
ADDRESS INTENTIONALLY OMITTED

002837P001-1578A-005
SHANAYA MARTIN
ADDRESS INTENTIONALLY OMITTED

001381P001-1578A-005
STEVEN MARTIN
ADDRESS INTENTIONALLY OMITTED

003200P001-1578A-005
ADIANEZ MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003878P001-1578A-005
AMANDA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002881P001-1578A-005
EDUARDO MARTINEZ
ADDRESS INTENTIONALLY OMITTED

000859P001-1578A-005
EILEEN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

005488P001-1578A-005
JAYCE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003952P001-1578A-005
JOSE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002214P001-1578A-005
KEILA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

004140P001-1578A-005
LAKEYSHA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003161P001-1578A-005
MANUEL MARTINEZ
ADDRESS INTENTIONALLY OMITTED

005598P001-1578A-005
RALPH MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002174P001-1578A-005
SHILEE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002547P001-1578A-005
KEROP MARTIROSYAN
ADDRESS INTENTIONALLY OMITTED

005146P001-1578A-005
MARTOCCIO LAW GROUP
2101 W PLATT ST
STE 200
TAMPA FL 33606

000862P001-1578A-005
RAJESH MARUBOINA
ADDRESS INTENTIONALLY OMITTED

000230P001-1578A-005
MARYLAND DEPT OF LABOR
PORTIA WUA SECRETARY
1100 N EUTAW ST
BALTIMORE MD 21201

000067P001-1578A-005
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS MD 21401

000068P001-1578A-005
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

004587P001-1578A-005
MARYLAND INSURANCE ADMINISTRATION
PRODUCER LICENSING UNIT
200 SAINT PAUL PL
STE 2700
BALTIMORE MD 21202

000554P001-1578A-005
MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

000607P001-1578A-005
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
STATE OFFICE BLDG
301 W PRESTON ST RM 301
BALTIMORE MD 21201-2384

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 156 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 104 of 201                                                                06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000231P001-1578A-005<br>MARYLAND WORKERS COMPENSATION COMMISSION<br>10 EAST BALTIMORE ST 4TH FL<br>BALTIMORE MD 21202 | 002108P001-1578A-005<br>RONALD MASELKO<br>ADDRESS INTENTIONALLY OMITTED | 003226P001-1578A-005<br>ATRIA MASON<br>ADDRESS INTENTIONALLY OMITTED | 002915P001-1578A-005<br>BEVERLY MASON<br>ADDRESS INTENTIONALLY OMITTED |
| 003847P001-1578A-005<br>JOSHUA MASON<br>ADDRESS INTENTIONALLY OMITTED | 005523P001-1578A-005<br>KEITH S MASON<br>ADDRESS INTENTIONALLY OMITTED | 003559P001-1578A-005<br>KIANA MASON<br>ADDRESS INTENTIONALLY OMITTED | 000876P001-1578A-005<br>MARCUS MASON<br>ADDRESS INTENTIONALLY OMITTED |
| 000442P001-1578A-005<br>MASSACHUSETTS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1 FEDERAL ST<br>STE 0720<br>BOSTON MA 02110-2012 | 000069P001-1578A-005<br>MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION<br>ONE WINTER ST<br>BOSTON MA 02108 | 000233P001-1578A-005<br>MASSACHUSETTS DEPT OF INDUSTRIAL ACCIDENTS<br>DEPT 110<br>LAFAYETTE CITY CENTER<br>2 AVE DE LAFEYETTE<br>BOSTON MA 02111 | 000232P001-1578A-005<br>MASSACHUSETTS DEPT OF LABOR AND<br>WORK FORCE DEVELOPMENT<br>DIRECTOR<br>1 ASHBURTON PL RM 2112<br>BOSTON MA 02108 |
| 000553P001-1578A-005<br>MASSACHUSETTS DEPT OF LABOR STANDARDS<br>WORKPLACE SAFETY AND HEALTH PROGRAM<br>TAUNTON CAREER CTR<br>72 SCHOOL ST<br>TAUNTON MA 02780 | 004594P001-1578A-005<br>MASSACHUSETTS DEPT OF REVENUE<br>100 CAMBRIDGE ST<br>BOSTON MA 02204 | 004593P001-1578A-005<br>MASSACHUSETTS DIVISION OF INSURANCE<br>1 FEDERAL ST STE 700<br>BOSTON MA 02110 | 000608P001-1578A-005<br>MASSACHUSETTS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>ONE ASHBURTON PL<br>12TH FL<br>BOSTON MA 02108-1608 |
| 002072P001-1578A-005<br>LAKISHA MASSEY<br>ADDRESS INTENTIONALLY OMITTED | 002748P001-1578A-005<br>JASMINE MASSEY-STONE<br>ADDRESS INTENTIONALLY OMITTED | 002163P001-1578A-005<br>RICARDO MATA<br>ADDRESS INTENTIONALLY OMITTED | 004508P001-1578A-005<br>BEJOE MATHEW<br>ADDRESS INTENTIONALLY OMITTED |
| 002816P001-1578A-005<br>MARVIN MATHIEU<br>ADDRESS INTENTIONALLY OMITTED | 002566P001-1578A-005<br>BEXIS MATOS<br>ADDRESS INTENTIONALLY OMITTED | 005057P001-1578A-005<br>MATRIX ABSENCE MANAGEMENT INC<br>2421 W PEORIA AVE<br>STE 300<br>PHOENIX AZ 85029 | 000983P001-1578A-005<br>MICHAEL MATSANOFF<br>ADDRESS INTENTIONALLY OMITTED |
| 003814P001-1578A-005<br>AARON MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 004255P001-1578A-005<br>RAMONA MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 002905P001-1578A-005<br>BAYANA MATTHIAS-TILLERY<br>ADDRESS INTENTIONALLY OMITTED | 000839P001-1578A-005<br>TRAVIS MATTHIESEN<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004022P001-1578A-005<br>DESMOND MATTIS<br>ADDRESS INTENTIONALLY OMITTED | 002382P001-1578A-005<br>DEBORAH MAUGANS<br>ADDRESS INTENTIONALLY OMITTED | 001246P001-1578A-005<br>PHILLIP MAWULOLO<br>ADDRESS INTENTIONALLY OMITTED | 001593P001-1578A-005<br>CASEY MAX<br>ADDRESS INTENTIONALLY OMITTED |
| 004047P001-1578A-005<br>BRANDEN MAXON<br>ADDRESS INTENTIONALLY OMITTED | 000771P001-1578A-005<br>MAXSAM CAPITAL CORP<br>SMITH GAMBRELL AND RUSSELL LLP<br>PETER A SILVERMAN AND ADAM C TOOSLEY<br>311 SOUTH WACKER DR<br>STE 3000<br>CHICAGO IL 60606 | 005096P001-1578A-005<br>MAXSAM CAPITAL CORP<br>600 MONTGOMERY ST 9TH FL<br>SAN FRANCISCO CA 94111 | 001548P001-1578A-005<br>SAQUANNA MAXWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002099P001-1578A-005<br>AMBER MAY<br>ADDRESS INTENTIONALLY OMITTED | 004789P001-1578A-005<br>MAYER BROWN LLP<br>2027 COLLECTION CTR DR<br>CHICAGO IL 60693-0020 | 001149P001-1578A-005<br>WILLIAM MAYER<br>ADDRESS INTENTIONALLY OMITTED | 002094P001-1578A-005<br>LATROYA MAYFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 004116P001-1578A-005<br>CHLOE MAYO<br>ADDRESS INTENTIONALLY OMITTED | 001187P001-1578A-005<br>GAIL MAYO<br>ADDRESS INTENTIONALLY OMITTED | 002913P001-1578A-005<br>CRISTY MAYORGA<br>ADDRESS INTENTIONALLY OMITTED | 002415P001-1578A-005<br>ROBERT MAYORGA<br>ADDRESS INTENTIONALLY OMITTED |
| 001981P001-1578A-005<br>FAYE MAYS<br>ADDRESS INTENTIONALLY OMITTED | 001980P001-1578A-005<br>TAECHELL MAYS<br>ADDRESS INTENTIONALLY OMITTED | 001460P001-1578A-005<br>YVETTE MAYS<br>ADDRESS INTENTIONALLY OMITTED | 001711P001-1578A-005<br>JENNA MAZZOLA<br>ADDRESS INTENTIONALLY OMITTED |
| 005404P001-1578A-005<br>BARBARA MCADAMS<br>ADDRESS INTENTIONALLY OMITTED | 002583P001-1578A-005<br>NICHOLAS MCALISTER<br>ADDRESS INTENTIONALLY OMITTED | 003981P001-1578A-005<br>RICHARD MCALLISTER<br>ADDRESS INTENTIONALLY OMITTED | 003221P001-1578A-005<br>SARAH MCALOON<br>ADDRESS INTENTIONALLY OMITTED |
| 002834P001-1578A-005<br>ANTONIO MCARTHUR<br>ADDRESS INTENTIONALLY OMITTED | 003706P001-1578A-005<br>SHELLEY MCARTHUR<br>ADDRESS INTENTIONALLY OMITTED | 002325P001-1578A-005<br>RYAN MCCAFFERY<br>ADDRESS INTENTIONALLY OMITTED | 002720P001-1578A-005<br>MICHAELA MCCANTS<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 158 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 004049P001-1578A-005<br>WHITNEY MCCARGO<br>ADDRESS INTENTIONALLY OMITTED | 003661P001-1578A-005<br>PATRICE MCCARTNEY<br>ADDRESS INTENTIONALLY OMITTED | 005391P001-1578A-005<br>AMY MCCARTY<br>ADDRESS INTENTIONALLY OMITTED | 005444P001-1578A-005<br>DAVID MCCARTY<br>ADDRESS INTENTIONALLY OMITTED |
| 004389P001-1578A-005<br>ED MCCLANE<br>ADDRESS INTENTIONALLY OMITTED | 004439P001-1578A-005<br>JONIQUA MCCLEAVE<br>ADDRESS INTENTIONALLY OMITTED | 001652P001-1578A-005<br>KIMBERLY MCCLELLAND<br>ADDRESS INTENTIONALLY OMITTED | 002403P001-1578A-005<br>TAMMY MCCLINTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001890P001-1578A-005<br>MARK MCCOLLOUGH<br>ADDRESS INTENTIONALLY OMITTED | 004433P001-1578A-005<br>NETTIE MCCOLLUM<br>ADDRESS INTENTIONALLY OMITTED | 004397P001-1578A-005<br>TAYLOR MCCOLLUM<br>ADDRESS INTENTIONALLY OMITTED | 003108P001-1578A-005<br>PAMELA MCCOOL<br>ADDRESS INTENTIONALLY OMITTED |
| 001903P001-1578A-005<br>NICOLE MCCORMICK<br>ADDRESS INTENTIONALLY OMITTED | 003037P001-1578A-005<br>ANTANETTE MCCRANEY<br>ADDRESS INTENTIONALLY OMITTED | 003422P001-1578A-005<br>KELVIN MCCRAY<br>ADDRESS INTENTIONALLY OMITTED | 002055P001-1578A-005<br>JAMES MCCRINDLE<br>ADDRESS INTENTIONALLY OMITTED |
| 001271P001-1578A-005<br>SARAH MCCULLOUGH<br>ADDRESS INTENTIONALLY OMITTED | 003325P001-1578A-005<br>BRENDA MCCURRY<br>ADDRESS INTENTIONALLY OMITTED | 002012P001-1578A-005<br>SHAULON MCDANIEL<br>ADDRESS INTENTIONALLY OMITTED | 001178P001-1578A-005<br>REBECCA MCDAVID<br>ADDRESS INTENTIONALLY OMITTED |
| 004836P001-1578A-005<br>MCDERMOTT WILL AND SCHULTE LLP<br>444 W LAKE ST<br>STE 4000<br>CHICAGO IL 60606 | 001812P001-1578A-005<br>ERIN MCDERMOTT<br>ADDRESS INTENTIONALLY OMITTED | 004340P001-1578A-005<br>JAMES MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED | 005726P001-1578A-005<br>MCELYA AND ASSOCIATES INSURANCE GROUP INC<br>727 N CROSS POINTE BLVD STE F<br>EVANSVILLE IN 47715 |
| 001897P001-1578A-005<br>VICKI MCEWEN<br>ADDRESS INTENTIONALLY OMITTED | 005646P001-1578A-005<br>TONY DOUGLAS MCFARLAND SR<br>ADDRESS INTENTIONALLY OMITTED | 001521P001-1578A-005<br>DIARRA MCFARLAND<br>ADDRESS INTENTIONALLY OMITTED | 005644P001-1578A-005<br>TINA MCGAREY<br>ADDRESS INTENTIONALLY OMITTED |

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 001241P001-1578A-005<br>ADREANA MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 001607P001-1578A-005<br>JUDY MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 005451P001-1578A-005<br>DEE ANNA MCGOWAN<br>ADDRESS INTENTIONALLY OMITTED | 002735P001-1578A-005<br>NIA MCGRUDER<br>ADDRESS INTENTIONALLY OMITTED |
| 001811P001-1578A-005<br>DONOVAN MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 004358P001-1578A-005<br>JEFFERY MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 004051P001-1578A-005<br>JERRY MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 004522P001-1578A-005<br>ALISON MCILROY<br>ADDRESS INTENTIONALLY OMITTED |
| 005409P001-1578A-005<br>BILL MCILROY<br>ADDRESS INTENTIONALLY OMITTED | 002345P001-1578A-005<br>TANESHA MCINTYRE<br>ADDRESS INTENTIONALLY OMITTED | 001453P001-1578A-005<br>ZHANE MCIVER<br>ADDRESS INTENTIONALLY OMITTED | 002187P001-1578A-005<br>LUKE MCKEE<br>ADDRESS INTENTIONALLY OMITTED |
| 000962P001-1578A-005<br>RYAN MCKEITHAN<br>ADDRESS INTENTIONALLY OMITTED | 004010P001-1578A-005<br>ELDON MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 003048P001-1578A-005<br>KATHLEEN MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 001368P001-1578A-005<br>KARA MCKIE<br>ADDRESS INTENTIONALLY OMITTED |
| 001682P001-1578A-005<br>AIRRAL MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED | 001156P001-1578A-005<br>ROSLYN MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED | 003285P001-1578A-005<br>TAYLOR MCKINNEY<br>ADDRESS INTENTIONALLY OMITTED | 000921P001-1578A-005<br>MARGARET MCKINNON<br>ADDRESS INTENTIONALLY OMITTED |
| 002521P001-1578A-005<br>LATONYA MCKINSTRY<br>ADDRESS INTENTIONALLY OMITTED | 003734P001-1578A-005<br>KARA MCKLEMURRY<br>ADDRESS INTENTIONALLY OMITTED | 002283P001-1578A-005<br>ROY MCKOY<br>ADDRESS INTENTIONALLY OMITTED | 005664P001-1578A-005<br>WILLIAM J MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001482P001-1578A-005<br>TENITA MCLAURIN<br>ADDRESS INTENTIONALLY OMITTED | 001421P001-1578A-005<br>AYANA MCLEMORE<br>ADDRESS INTENTIONALLY OMITTED | 003360P001-1578A-005<br>ERICA MCLYMONT<br>ADDRESS INTENTIONALLY OMITTED | 003459P001-1578A-005<br>MICHAEL MCMAHON<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 005647P001-1578A-005<br>TRACY B MCMANAMON<br>ADDRESS INTENTIONALLY OMITTED | 001422P001-1578A-005<br>CEEJAY MCMICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 000871P001-1578A-005<br>CHRISTOPHER MCMICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 002189P001-1578A-005<br>TANGALA MCMILLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004175P001-1578A-005<br>ANDREW MCMILLIAN<br>ADDRESS INTENTIONALLY OMITTED | 001905P001-1578A-005<br>MICHAEL MCMORROW<br>ADDRESS INTENTIONALLY OMITTED | 003645P001-1578A-005<br>AUSTIN MCNABB<br>ADDRESS INTENTIONALLY OMITTED | 002852P001-1578A-005<br>ALEXIS MCNEIL<br>ADDRESS INTENTIONALLY OMITTED |
| 002062P001-1578A-005<br>INFINI MCNEILL<br>ADDRESS INTENTIONALLY OMITTED | 003789P001-1578A-005<br>KRIS MCNUTT<br>ADDRESS INTENTIONALLY OMITTED | 002064P001-1578A-005<br>RAYLA MCPHERSON<br>ADDRESS INTENTIONALLY OMITTED | 001281P001-1578A-005<br>MICKAEL LOVE MCQUEEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004220P001-1578A-005<br>JONATHAN MCSHEFFREY<br>ADDRESS INTENTIONALLY OMITTED | 005623P001-1578A-005<br>SETH MCWHORTER<br>ADDRESS INTENTIONALLY OMITTED | 000984P001-1578A-005<br>BOARDMAN MEADE<br>ADDRESS INTENTIONALLY OMITTED | 003837P001-1578A-005<br>ERIC MEADE<br>ADDRESS INTENTIONALLY OMITTED |
| 004141P001-1578A-005<br>MCKENZIE MEADE<br>ADDRESS INTENTIONALLY OMITTED | 001454P001-1578A-005<br>SARAH MEADOWS<br>ADDRESS INTENTIONALLY OMITTED | 001583P001-1578A-005<br>TAYLOR MEADOWS<br>ADDRESS INTENTIONALLY OMITTED | 004984P001-1578A-005<br>MEDIA RESOURCE GROUP LLC<br>2430 VANDERBILT BEACH RD<br>STE 108-558<br>NAPLES FL 34109 |
| 004694P001-1578A-005<br>ARROYO MEDIA<br>ADDRESS INTENTIONALLY OMITTED | 005118P001-1578A-005<br>MEDIAALPHA<br>1223 WILSHIRE BLVD UNIT 120<br>SANTA MONICA CA 90403 | 004951P001-1578A-005<br>MEDIALOT LLC<br>4091 REDWOOD AVE<br>STE 210<br>LOS ANGELES CA 90066 | 004769P001-1578A-005<br>MEDIANT COMMUNICATIONS INC<br>400 REGENCY FOREST DR<br>STE 200<br>CARY NC 27518 |
| 004575P001-1578A-005<br>MEDICARE GROUP USA LLC<br>375 W PADONIA RD<br>ST 210<br>TIMONIUM MD 21093 | 004561P001-1578A-005<br>MEDICARE ONE LLC<br>105 MAXESS RD<br>STE 108<br>MELVILLE NY 11747 | 004837P001-1578A-005<br>MEDICARE WORKS LLC<br>101 W GRAND AVE<br>STE 403<br>CHICAGO IL 60654 | 005727P001-1578A-005<br>MEDIGAP LIFE LLC<br>6421 CONGRESS AVE STE 100<br>BOCA RATON FL 33487 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 109 of 201

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003670P001-1578A-005<br>ANA MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 002352P001-1578A-005<br>ANY MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 003513P001-1578A-005<br>JAMES MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 004383P001-1578A-005<br>MELIDO MEDINA<br>ADDRESS INTENTIONALLY OMITTED |
| 003956P001-1578A-005<br>PAMELA MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 003541P001-1578A-005<br>DAVID MEDITZ<br>ADDRESS INTENTIONALLY OMITTED | 003153P001-1578A-005<br>AMMIE MEDLEY<br>ADDRESS INTENTIONALLY OMITTED | 003251P001-1578A-005<br>WILLIAM MEDLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001190P001-1578A-005<br>ANJALI MEHRA<br>ADDRESS INTENTIONALLY OMITTED | 003299P001-1578A-005<br>VIVEK MEHTA<br>ADDRESS INTENTIONALLY OMITTED | 004162P001-1578A-005<br>MARLIN MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 003266P001-1578A-005<br>MICHELLE MEJIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002809P001-1578A-005<br>BRYAN MELENDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004093P001-1578A-005<br>TENESHIA MELTON<br>ADDRESS INTENTIONALLY OMITTED | 003013P001-1578A-005<br>WYKEEIAH DMISHIA MELTON<br>ADDRESS INTENTIONALLY OMITTED | 003663P001-1578A-005<br>JOSEPH MENDES<br>ADDRESS INTENTIONALLY OMITTED |
| 003811P001-1578A-005<br>ALDEN MENDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002262P001-1578A-005<br>MICHAEL MENDHEIM<br>ADDRESS INTENTIONALLY OMITTED | 002508P001-1578A-005<br>ANGELICA MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 002518P001-1578A-005<br>VICTORIA MENDOZA<br>ADDRESS INTENTIONALLY OMITTED |
| 004686P001-1578A-005<br>CODY MENNENOH<br>ADDRESS INTENTIONALLY OMITTED | 004342P001-1578A-005<br>ANNETTE MERA<br>ADDRESS INTENTIONALLY OMITTED | 004481P001-1578A-005<br>MERCHANDISE MART LLC<br>MERCHANDISE MART PROPERTIES INC<br>222 MERCHANDISE MART PLZ STE 470<br>CHICAGO IL 60654 | 004788P001-1578A-005<br>MERCHANDISE MART LLC<br>1728 PAYSPHERE CIR<br>CHICAGO IL 60674 |
| 004938P001-1578A-005<br>MERCHANT BANK FTS  CARDCONNECT<br>1000 CONTINENTAL DR<br>STE 300<br>KING OF PRUSSIA PA 19406 | 004254P001-1578A-005<br>CATHY MERCHANT<br>ADDRESS INTENTIONALLY OMITTED | 002042P001-1578A-005<br>ANDREW MERFALEN<br>ADDRESS INTENTIONALLY OMITTED | 002515P001-1578A-005<br>EDDIE MERGIST<br>ADDRESS INTENTIONALLY OMITTED |

06/12/2026 04:53:14 PM

001356P001-1578A-005
RYAN MERKL
ADDRESS INTENTIONALLY OMITTED

001735P001-1578A-005
LAUREN MERRILD
ADDRESS INTENTIONALLY OMITTED

004999P001-1578A-005
MERRILL LYNCH RETIREMENT
ONE BRYANT PK
NEW YORK NY 10036

001977P001-1578A-005
PAMELA MERRITT
ADDRESS INTENTIONALLY OMITTED

003301P001-1578A-005
CANAN MERTESE
ADDRESS INTENTIONALLY OMITTED

005460P001-1578A-005
EDWARD M MESPLAY
ADDRESS INTENTIONALLY OMITTED

004524P001-1578A-005
MILAN MESSERLI
ADDRESS INTENTIONALLY OMITTED

004844P001-1578A-005
METAROUTER
PO BOX 1004
CINCINNATI OH 45201-1004

004761P001-1578A-005
METASOURCE LLC
1900 FROST RD
STE 100
BRISTOL PA 19007

002086P001-1578A-005
CHARITA METCALF
ADDRESS INTENTIONALLY OMITTED

004699P001-1578A-005
PEARL MEYER
ADDRESS INTENTIONALLY OMITTED

004364P001-1578A-005
JAMIE MEZA
ADDRESS INTENTIONALLY OMITTED

001389P001-1578A-005
JENNIFER MICHAELIS
ADDRESS INTENTIONALLY OMITTED

003415P001-1578A-005
COURTNEY MICHALESKI
ADDRESS INTENTIONALLY OMITTED

000234P001-1578A-005
MICHIGAN DEPT OF ENERGY
LABOR AND ECONOMIC GROWTH
SUSAN CORBIN DIRECTOR
105 W ALLEGAN ST
LANSING MI 48933

000070P001-1578A-005
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
CONSTITUTION HALL
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

004629P001-1578A-005
MICHIGAN DEPT OF INSURANCE AND FINANCIAL SVC
530 W ALLEGAN ST #7
LANSING MI 48933

000142P001-1578A-005
MICHIGAN DEPT OF TREASURY
TREASURY BLDG
430 W ALLEGAN ST
LANSING MI 48922

000331P001-1578A-005
MICHIGAN DEPT OF TREASURY
SALES AND USE TAX
430 W ALLEGAN ST
LANSING MI 48922

000609P001-1578A-005
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE MI 48821

004666P001-1578A-005
MICHIGAN DEPT OF TREASURY
41300 DEQUINDRE RD #200
STERLING HEIGHTS MI 48314

000555P001-1578A-005
MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING MI 48909-8143

000976P001-1578A-005
JACOB MICKSCH
ADDRESS INTENTIONALLY OMITTED

004724P001-1578A-005
MICROCAP RODEO
500 E 4TH ST
AUSTIN TX 78701

005728P001-1578A-005
MICROSOFT ONLINE SVC
JONATHAN PALMER
CHIEF LEGAL OFFICER
1 MICROSOFT WAY
REDMOND WA 98052

004935P001-1578A-005
MIDWEST SERIES OF LOCKTON COMPANIES LLC
444 W 47TH ST
STE 900
KANSAS CITY MO 64112

005729P001-1578A-005
MIELKE INSURANCE INC
PO BOX26
CHARLEVOIX MI 49720

005549P001-1578A-005
MALEAH DAWN MIER
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 005596P001-1578A-005<br>PHILLIP L MIER<br>ADDRESS INTENTIONALLY OMITTED | 001822P001-1578A-005<br>SETH-DAVID MIKANDA<br>ADDRESS INTENTIONALLY OMITTED | 005446P001-1578A-005<br>DAWN MIKOLAJCZYK<br>ADDRESS INTENTIONALLY OMITTED | 004997P001-1578A-005<br>MILBANK LLP<br>55 HUDSON YARDS<br>NEW YORK NY 10001-2163 |
| 001802P001-1578A-005<br>LAUREN MILES<br>ADDRESS INTENTIONALLY OMITTED | 000854P001-1578A-005<br>WENDI MILES-BOYKIN<br>ADDRESS INTENTIONALLY OMITTED | 001068P001-1578A-005<br>MARIA MILIAN<br>ADDRESS INTENTIONALLY OMITTED | 002724P001-1578A-005<br>ABBIE MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001675P001-1578A-005<br>AMANDA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001071P001-1578A-005<br>ANA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002703P001-1578A-005<br>ANTHON MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001046P001-1578A-005<br>BRIAN MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001414P001-1578A-005<br>DAVID MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002727P001-1578A-005<br>DAWN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001065P001-1578A-005<br>DEVIN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 003788P001-1578A-005<br>GARY MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 003216P001-1578A-005<br>HAILEY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 003531P001-1578A-005<br>JANAYA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001432P001-1578A-005<br>JEFFREY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000814P001-1578A-005<br>LEAH MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 002914P001-1578A-005<br>NATHANEAL MILLER<br>ADDRESS INTENTIONALLY OMITTED | 005611P001-1578A-005<br>ROBERT MILLER<br>ADDRESS INTENTIONALLY OMITTED | 003744P001-1578A-005<br>ROBIN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002204P001-1578A-005<br>SEAN MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 001595P001-1578A-005<br>SHAREEKA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001319P001-1578A-005<br>SHERRI MILLER<br>ADDRESS INTENTIONALLY OMITTED | 002388P001-1578A-005<br>STAN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004381P001-1578A-005<br>RYAN MILLERICK<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 164 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 112 of 201                                                                                    06/12/2026 04:53:14 PM

003006P001-1578A-005
ANGELA MILLET
ADDRESS INTENTIONALLY OMITTED

003431P001-1578A-005
SUSAN MILLET
ADDRESS INTENTIONALLY OMITTED

004816P001-1578A-005
MILLIMAN INC
PO BOX 75553
CHICAGO IL 60675-5553

002335P001-1578A-005
PRINCESS LOVE MILLS
ADDRESS INTENTIONALLY OMITTED

002542P001-1578A-005
TOM MILNE
ADDRESS INTENTIONALLY OMITTED

001182P001-1578A-005
BRITA MILTON
ADDRESS INTENTIONALLY OMITTED

004690P001-1578A-005
ROBERT MINDICH
ADDRESS INTENTIONALLY OMITTED

004280P001-1578A-005
KEITH MINN
ADDRESS INTENTIONALLY OMITTED

000610P001-1578A-005
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL MN 55101

004665P001-1578A-005
MINNESOTA DEPT OF COMMERCE
85 7TH PL E
#280
ST PAUL MN 55101

000236P001-1578A-005
MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

000071P001-1578A-005
MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

000143P001-1578A-005
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

000332P001-1578A-005
MINNESOTA DEPT OF REVENUE
SALES AND USE TAX
600 N ROBERT ST
ST PAUL MN 55146

004664P001-1578A-005
MINNESOTA DEPT OF REVENUE
600 ROBERT ST N
ST PAUL MN 55101

000556P001-1578A-005
MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
443 LAFAYETTE RD NORTH
ST PAUL MN 55155-4307

000072P001-1578A-005
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

005087P001-1578A-005
MINNESOTA REVENUE
600 N ROBERT ST MAIL STATION 1250
SAINT PAUL MN 55145-1250

002074P001-1578A-005
CAMBRY MINOR
ADDRESS INTENTIONALLY OMITTED

005559P001-1578A-005
MARK MIRACLE
ADDRESS INTENTIONALLY OMITTED

004441P001-1578A-005
ISMAEL MIRELEZ
ADDRESS INTENTIONALLY OMITTED

001139P001-1578A-005
DEAN MIRTYLE
ADDRESS INTENTIONALLY OMITTED

004436P001-1578A-005
ASHAR MIRZA
ADDRESS INTENTIONALLY OMITTED

002436P001-1578A-005
JAMIE MISHLER
ADDRESS INTENTIONALLY OMITTED

000557P001-1578A-005
MISOURI OCCUPATIONAL SAFETY AND HEALTH
2300 MAIN ST
STE 10071
KANSAS CITY MO 64108

000558P001-1578A-005
MISOURI OCCUPATIONAL SAFETY AND HEALTH
ROBERT A YOUNG FEDERAL BUILDING 1222
SPRUCE ST RM 9104
ST. LOUIS MO 63103

000073P001-1578A-005
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
515 E AMITE ST
JACKSON MS 39201

004601P001-1578A-005
MISSISSIPPI DEPT OF REVENUE
500 CLINTON CTR DR
CLINTON MS 39056

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 165 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 113 of 201                                                                                                06/12/2026 04:53:14 PM

004928P001-1578A-005
MISSISSIPPI DEPT OF REVENUE
PO BOX 23192
JACKSON MS 39225-3192

000237P001-1578A-005
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

004625P001-1578A-005
MISSISSIPPI INSURANCE DEPT
501 N WEST ST
1001 WOOLFOLK STATE OFFICE BLDG
JACKSON MS 39201

004929P001-1578A-005
MISSISSIPPI INSURANCE DEPT
PO BOX 79
JACKSON MS 39205

000611P001-1578A-005
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

000144P001-1578A-005
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

000238P001-1578A-005
MISSISSIPPI WORKERS COMPENSATION COMMISSION
1428 LAKELAND DR
JACKSON MS 39296-5300

004695P001-1578A-005
KAYLA MISSMAN
ADDRESS INTENTIONALLY OMITTED

002942P001-1578A-005
MAUREEN MISSORY
ADDRESS INTENTIONALLY OMITTED

000447P001-1578A-005
MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
SUPREME COURT BUILDING
207 W HIGH ST
PO BOX 899
JEFFERSON CITY MO 65102

004626P001-1578A-005
MISSOURI DEPT OF COMMERCE AND INSURANCE
301 W HIGH ST
#630
JEFFERSON CITY MO 65101

000074P001-1578A-005
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

000075P001-1578A-005
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

000145P001-1578A-005
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

000333P001-1578A-005
MISSOURI DEPT OF REVENUE
SALES AND USE TAX
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

004931P001-1578A-005
MISSOURI DEPT OF REVENUE
MISSOURI TAXATION DIVISION
PO BOX 555
JEFFERSON CITY MO 65105-0555

000239P001-1578A-005
MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
111 N 7TH ST
#700
ST. LOUIS MO 63101

000612P001-1578A-005
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1272
JEFFERSON CITY MO 65102

001855P001-1578A-005
ANGELIA MITCHELL
ADDRESS INTENTIONALLY OMITTED

003057P001-1578A-005
CRAIG MITCHELL
ADDRESS INTENTIONALLY OMITTED

001495P001-1578A-005
JAMES MITCHELL
ADDRESS INTENTIONALLY OMITTED

001318P001-1578A-005
JANE MITCHELL
ADDRESS INTENTIONALLY OMITTED

004179P001-1578A-005
JAVIER MITCHELL
ADDRESS INTENTIONALLY OMITTED

001217P001-1578A-005
JENNIFER MITCHELL
ADDRESS INTENTIONALLY OMITTED

003772P001-1578A-005
LAQUAN MITCHELL
ADDRESS INTENTIONALLY OMITTED

004217P001-1578A-005
MELECIA MITCHELL
ADDRESS INTENTIONALLY OMITTED

003155P001-1578A-005
NICHOLAS MITCHELL
ADDRESS INTENTIONALLY OMITTED

001426P001-1578A-005
RAASHONA MITCHELL
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 166 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 114 of 201                                                                                    06/12/2026 04:53:14 PM

005648P001-1578A-005
TUCKER MITCHELL
ADDRESS INTENTIONALLY OMITTED

004477P001-1578A-005
MITSUI SUMITOMO INSURANCE CO OF AMERICA
15 INDEPENDENCE BLVD
WARREN NJ 07059

001888P001-1578A-005
MARIA MOATS
ADDRESS INTENTIONALLY OMITTED

002661P001-1578A-005
KEITH MODGLING
ADDRESS INTENTIONALLY OMITTED

002040P001-1578A-005
HOLLY MOELLER
ADDRESS INTENTIONALLY OMITTED

000901P001-1578A-005
STEPHEN MOFFAT
ADDRESS INTENTIONALLY OMITTED

003987P001-1578A-005
CHRISTIAN MOGUEL
ADDRESS INTENTIONALLY OMITTED

003338P001-1578A-005
FAMEEDA MOHAMMED
ADDRESS INTENTIONALLY OMITTED

004351P001-1578A-005
JASAUN MONCRIEF
ADDRESS INTENTIONALLY OMITTED

005153P001-1578A-005
MONDAYCOM LTD
52 MENACHEM BEGIN ST
TEL AVIV  6713701
ISRAEL

000800P001-1578A-005
JACKIE MONDELLI
ADDRESS INTENTIONALLY OMITTED

002058P001-1578A-005
SAFARI MONFORT
ADDRESS INTENTIONALLY OMITTED

002077P001-1578A-005
STEPHANIE MONGE
ADDRESS INTENTIONALLY OMITTED

000817P001-1578A-005
MARK MONITELLO
ADDRESS INTENTIONALLY OMITTED

002586P001-1578A-005
CHANTELLE MONROE
ADDRESS INTENTIONALLY OMITTED

002682P001-1578A-005
MELISSA MONROE
ADDRESS INTENTIONALLY OMITTED

000076P001-1578A-005
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA MT 59620-0901

000241P001-1578A-005
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
1327 LOCKEY AVE
HELENA, MT 59601

000146P001-1578A-005
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000335P001-1578A-005
MONTANA DEPT OF REVENUE
SALES AND USE TAX
125 N ROBERTS ST
HELENA MT 59601

000613P001-1578A-005
MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA MT 59601

000242P001-1578A-005
MONTANA EMPLOYMENT RELATIONS DIVISION
WORKERS COMPENSATION CLAIMS ASSISTANCE BUREAU
301 SOUTH PK AVE FL 5
HELENA MT 59604

000077P001-1578A-005
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

000559P001-1578A-005
MONTANA OCCUPATIONAL SAFETY AND HEALTH
2900 4TH AVE NORTH
STE 303
BILLINGS MT 59101

000449P001-1578A-005
MONTANA OFFICE OF CONSUMER PROTECTION
302 N LAST CHANCE GULCH
HELENA MT 59601

004621P001-1578A-005
MONTANA STATE AUDITORS OFFICE
840 HELENA AVE
HELENA MT 59620

003930P001-1578A-005
RAQUEL MONTANA
ADDRESS INTENTIONALLY OMITTED

001321P001-1578A-005
GRISELDA MONTANEZ
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003176P001-1578A-005<br>MAYNOR MONTERROSA<br>ADDRESS INTENTIONALLY OMITTED | 004353P001-1578A-005<br>KEVIN PAOLO MONTES<br>ADDRESS INTENTIONALLY OMITTED | 005660P001-1578A-005<br>WILLIAM BRANDON MONTES<br>ADDRESS INTENTIONALLY OMITTED | 002044P001-1578A-005<br>DIANNE MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED |
| 003384P001-1578A-005<br>JADI MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 001230P001-1578A-005<br>JETIA MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 001173P001-1578A-005<br>MARCUS MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 001400P001-1578A-005<br>STACEY MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED |
| 001378P001-1578A-005<br>TYRONE MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 003511P001-1578A-005<br>NOEMI MONTILLA<br>ADDRESS INTENTIONALLY OMITTED | 003197P001-1578A-005<br>HAMLET MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 003982P001-1578A-005<br>DANIEL MONTOYA-UYEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005542P001-1578A-005<br>LORI MAUREEN MOODY<br>ADDRESS INTENTIONALLY OMITTED | 001979P001-1578A-005<br>CRYSTAL MOOR<br>ADDRESS INTENTIONALLY OMITTED | 003859P001-1578A-005<br>BRIANNA MOORE<br>ADDRESS INTENTIONALLY OMITTED | 003654P001-1578A-005<br>CAROL MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001911P001-1578A-005<br>CHLOE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 002056P001-1578A-005<br>COURTNEY MOORE<br>ADDRESS INTENTIONALLY OMITTED | 002697P001-1578A-005<br>KIANA MOORE<br>ADDRESS INTENTIONALLY OMITTED | 001660P001-1578A-005<br>LATANYA MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 003091P001-1578A-005<br>DIANELYS MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004213P001-1578A-005<br>GONZALO MORALES<br>ADDRESS INTENTIONALLY OMITTED | 001237P001-1578A-005<br>IRENE MORALES<br>ADDRESS INTENTIONALLY OMITTED | 002440P001-1578A-005<br>MICHELE MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 003741P001-1578A-005<br>ALEXANDRA MORAN<br>ADDRESS INTENTIONALLY OMITTED | 002848P001-1578A-005<br>KIM MORELAND<br>ADDRESS INTENTIONALLY OMITTED | 002847P001-1578A-005<br>TYRECE MORELAND<br>ADDRESS INTENTIONALLY OMITTED | 004498P001-1578A-005<br>ROBERT MORELLI<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 001206P001-1578A-005<br>JOSE MORENA<br>ADDRESS INTENTIONALLY OMITTED | 001036P001-1578A-005<br>JASON MORENO<br>ADDRESS INTENTIONALLY OMITTED | 002221P001-1578A-005<br>MARTHA MORENO<br>ADDRESS INTENTIONALLY OMITTED | 003171P001-1578A-005<br>ARRIONJA MORGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003031P001-1578A-005<br>JOCELYN MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 001325P001-1578A-005<br>TIFFANY MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 001620P001-1578A-005<br>DIANA MORGAN-BLACKWELL<br>ADDRESS INTENTIONALLY OMITTED | 000912P001-1578A-005<br>ALISON MORIARTY<br>ADDRESS INTENTIONALLY OMITTED |
| 005396P001-1578A-005<br>ANN M MORIN<br>ADDRESS INTENTIONALLY OMITTED | 001315P001-1578A-005<br>DAVID MORLANG<br>ADDRESS INTENTIONALLY OMITTED | 004226P001-1578A-005<br>KATHARINE MORLEY<br>ADDRESS INTENTIONALLY OMITTED | 003562P001-1578A-005<br>DIEGO MORONO<br>ADDRESS INTENTIONALLY OMITTED |
| 003835P001-1578A-005<br>ELLA MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 002970P001-1578A-005<br>JACOB MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 005503P001-1578A-005<br>JOHN FERGUSON MORRISON II<br>ADDRESS INTENTIONALLY OMITTED | 002051P001-1578A-005<br>MARY MORRISON<br>ADDRESS INTENTIONALLY OMITTED |
| 005464P001-1578A-005<br>EMILEE MORROW<br>ADDRESS INTENTIONALLY OMITTED | 002080P001-1578A-005<br>DAMIAN MORTON<br>ADDRESS INTENTIONALLY OMITTED | 004985P001-1578A-005<br>MOSAIC CONSULTING GROUP LLC<br>2503 EUGENIA AVE<br>NASHVILLE TN 37211 | 002364P001-1578A-005<br>KAZEM MOSHFEGHI<br>ADDRESS INTENTIONALLY OMITTED |
| 003352P001-1578A-005<br>MELISSA MOSKI<br>ADDRESS INTENTIONALLY OMITTED | 004482P001-1578A-005<br>MOTOROLA MOBILITY LLC<br>600 NORTH US HIGHWAY 45<br>LIBERTYVILLE IL 60048 | 002199P001-1578A-005<br>JERALD MOULTON<br>ADDRESS INTENTIONALLY OMITTED | 003933P001-1578A-005<br>CURTIS MOUTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001974P001-1578A-005<br>ALZADA MOZEE<br>ADDRESS INTENTIONALLY OMITTED | 004483P001-1578A-005<br>MSDSONLINE INC<br>VELOCITYEHS<br>586 ARGUS RD STE 300<br>OAKVILLE ON L6J 3J3<br>CANADA | 004470P001-1578A-005<br>MSIG SPECIALTY INSURANCE USA INC<br>1251 AVE OF THE AMERICAS 8TH FL<br>NEW YORK NY 10020 | 001639P001-1578A-005<br>SHAHNAZ MUBARAK<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004577P001-1578A-005<br>RENEE S MUCHECHETERE<br>ADDRESS INTENTIONALLY OMITTED | 004057P001-1578A-005<br>FRANCOISE MUELLER<br>ADDRESS INTENTIONALLY OMITTED | 005458P001-1578A-005<br>DOUGLAS MUHLBAUER<br>ADDRESS INTENTIONALLY OMITTED | 002712P001-1578A-005<br>SHOMIT MUKHERJEE<br>ADDRESS INTENTIONALLY OMITTED |
| 002827P001-1578A-005<br>ANN MULCAHEY<br>ADDRESS INTENTIONALLY OMITTED | 001213P001-1578A-005<br>MICHAEL MULLADY<br>ADDRESS INTENTIONALLY OMITTED | 005657P001-1578A-005<br>WHITNEY JEAN MULLICA<br>ADDRESS INTENTIONALLY OMITTED | 005537P001-1578A-005<br>LINDA MULLIGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001008P001-1578A-005<br>COLIN MULLIKIN<br>ADDRESS INTENTIONALLY OMITTED | 001861P001-1578A-005<br>KELLY MULLINS<br>ADDRESS INTENTIONALLY OMITTED | 001448P001-1578A-005<br>SANDRA MULLINS<br>ADDRESS INTENTIONALLY OMITTED | 002432P001-1578A-005<br>TAMMIE MUMFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 004038P001-1578A-005<br>DAVID MUNDINE<br>ADDRESS INTENTIONALLY OMITTED | 003581P001-1578A-005<br>SHYDIA MUNGIN<br>ADDRESS INTENTIONALLY OMITTED | 004400P001-1578A-005<br>JEFFREY MUNHOLLAND<br>ADDRESS INTENTIONALLY OMITTED | 002232P001-1578A-005<br>ARTURO MUNIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001906P001-1578A-005<br>DARIO MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 002710P001-1578A-005<br>BETTIE MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 001887P001-1578A-005<br>CAMARA MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 000875P001-1578A-005<br>KARINA MURRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 002845P001-1578A-005<br>DARLENA MURRAY-EWING<br>ADDRESS INTENTIONALLY OMITTED | 001132P001-1578A-005<br>GARY MURRER<br>ADDRESS INTENTIONALLY OMITTED | 004222P001-1578A-005<br>GHULAM MURTAZA<br>ADDRESS INTENTIONALLY OMITTED | 004284P001-1578A-005<br>GAJENDRA NARAYANA MURTHY<br>ADDRESS INTENTIONALLY OMITTED |
| 004314P001-1578A-005<br>TONYA MUSE<br>ADDRESS INTENTIONALLY OMITTED | 004506P001-1578A-005<br>JOSHUA K MUSHLOCK<br>ADDRESS INTENTIONALLY OMITTED | 002407P001-1578A-005<br>KUNDUZ MUSINA<br>ADDRESS INTENTIONALLY OMITTED | 001130P001-1578A-005<br>ALEN MUSLIMOVIC<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001908P001-1578A-005<br>BROOKE MUSSMAN<br>ADDRESS INTENTIONALLY OMITTED | 001909P001-1578A-005<br>DANNY MUSSMAN<br>ADDRESS INTENTIONALLY OMITTED | 001718P001-1578A-005<br>RAND MUSTAFA<br>ADDRESS INTENTIONALLY OMITTED | 001228P001-1578A-005<br>CHRISTOPHER MUTI<br>ADDRESS INTENTIONALLY OMITTED |
| 002740P001-1578A-005<br>BLESSING MUTITI<br>ADDRESS INTENTIONALLY OMITTED | 003401P001-1578A-005<br>JANETTE MYERS<br>ADDRESS INTENTIONALLY OMITTED | 002609P001-1578A-005<br>JENNEI MYERS<br>ADDRESS INTENTIONALLY OMITTED | 003387P001-1578A-005<br>CODY MYERS-HOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 004742P001-1578A-005<br>MYHEALTHANGEL<br>6421 CONGRESS AVE<br>STE 100<br>BOCA RATON FL 33487 | 003457P001-1578A-005<br>CRYSTAL MYRICK<br>ADDRESS INTENTIONALLY OMITTED | 002850P001-1578A-005<br>CLAUDINE NADER<br>ADDRESS INTENTIONALLY OMITTED | 004443P001-1578A-005<br>MUSHIR BAKER NAFAL<br>ADDRESS INTENTIONALLY OMITTED |
| 004499P001-1578A-005<br>SALLY NAHRA<br>ADDRESS INTENTIONALLY OMITTED | 001818P001-1578A-005<br>KYELE NAILS<br>ADDRESS INTENTIONALLY OMITTED | 001044P001-1578A-005<br>ADRIANA NAJERA-TADEO<br>ADDRESS INTENTIONALLY OMITTED | 002430P001-1578A-005<br>JESSICA NAJIEB<br>ADDRESS INTENTIONALLY OMITTED |
| 004376P001-1578A-005<br>ANASTASYA NAK<br>ADDRESS INTENTIONALLY OMITTED | 004073P001-1578A-005<br>AMBROYCE NAKAI<br>ADDRESS INTENTIONALLY OMITTED | 001338P001-1578A-005<br>PETER NALLATAMBY<br>ADDRESS INTENTIONALLY OMITTED | 002165P001-1578A-005<br>APRIL NANCE<br>ADDRESS INTENTIONALLY OMITTED |
| 002833P001-1578A-005<br>SHEENIQUO NARCISSE<br>ADDRESS INTENTIONALLY OMITTED | 002931P001-1578A-005<br>DEBORAH NARH<br>ADDRESS INTENTIONALLY OMITTED | 004990P001-1578A-005<br>NASDAQ<br>151 W 42ND ST<br>NEW YORK NY 10036 | 002935P001-1578A-005<br>ARTANISA NASH<br>ADDRESS INTENTIONALLY OMITTED |
| 004307P001-1578A-005<br>KATHRYN NASH<br>ADDRESS INTENTIONALLY OMITTED | 001049P001-1578A-005<br>JOSEPH NASIPAK<br>ADDRESS INTENTIONALLY OMITTED | 003501P001-1578A-005<br>JOHN NASSIF<br>ADDRESS INTENTIONALLY OMITTED | 000897P001-1578A-005<br>FRANZ LUIRIC NASTOR<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 171 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 119 of 201                                                                                    06/12/2026 04:53:14 PM

004474P001-1578A-005
NATIONAL FIRE AND MARINE INSURANCE CO
1314 DOUGLAS ST STE 1400
OMAHA NE 68102

005730P001-1578A-005
NATIONAL HEALTH PLANS LLC
17089 NEWPORT CLUB DR
BOCA RATON FL 33496

005731P001-1578A-005
NATIONAL SENIOR BENEFIT ADVISORS, INC
4241 JUTLAND DR STE 101
SAN DIEGO CA 92117

004859P001-1578A-005
NATIONWIDE
ONE NATIONWIDE PLZ
CA-01-BRE1
COLUMBUS OH 43215

003004P001-1578A-005
JOSEPHINE NAVARRETE
ADDRESS INTENTIONALLY OMITTED

002807P001-1578A-005
GUIOMAR NAVARRO
ADDRESS INTENTIONALLY OMITTED

003442P001-1578A-005
KEYANA NAYLOR
ADDRESS INTENTIONALLY OMITTED

004796P001-1578A-005
NEAL GERBER AND EISENBERG LLP
28987 NETWORK PL
CHICAGO IL 60673-1289

003570P001-1578A-005
RACQUEAL NEAL
ADDRESS INTENTIONALLY OMITTED

002443P001-1578A-005
KYRA NEALS
ADDRESS INTENTIONALLY OMITTED

000078P001-1578A-005
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
245 FALLBROOK BLVD
STE 100
LINCOLN NE 68521

004632P001-1578A-005
NEBRASKA DEPT OF INSURANCE
1526 K ST
STE 200
LINCOLN NE 68508

000243P001-1578A-005
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

000147P001-1578A-005
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

000338P001-1578A-005
NEBRASKA DEPT OF REVENUE
SALES AND USE TAX
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN NE 68508

004631P001-1578A-005
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN NE 68508

004944P001-1578A-005
NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818

000560P001-1578A-005
NEBRASKA OCCUPATIONAL SAFETY AND HEALTH
LAKE REGENCY OFFICE BLDG
444 REGENCY PKWY DR STE 303
OMAHA NE 68114

000614P001-1578A-005
NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

000244P001-1578A-005
NEBRASKA WORKERS COMPENSATION COURT
1010 LINCOLN MALL STE 100
LINCOLN NE 68508

001234P001-1578A-005
ALESHA NEILL
ADDRESS INTENTIONALLY OMITTED

002191P001-1578A-005
MALISA JEAN NEILY
ADDRESS INTENTIONALLY OMITTED

002968P001-1578A-005
ANDREA NELSON
ADDRESS INTENTIONALLY OMITTED

002730P001-1578A-005
EMBER NELSON
ADDRESS INTENTIONALLY OMITTED

004110P001-1578A-005
JOHN NELSON
ADDRESS INTENTIONALLY OMITTED

001622P001-1578A-005
KELLE NELSON
ADDRESS INTENTIONALLY OMITTED

005525P001-1578A-005
KENNETH LEE NELSON
ADDRESS INTENTIONALLY OMITTED

003073P001-1578A-005
MCEGAN NELSON
ADDRESS INTENTIONALLY OMITTED

Page # : 120 of 201                                                                                                    06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 002452P001-1578A-005<br>NATASHIA NELSON<br>ADDRESS INTENTIONALLY OMITTED | 001907P001-1578A-005<br>ROSEMARY NELSON<br>ADDRESS INTENTIONALLY OMITTED | 002732P001-1578A-005<br>SHAWN NELSON<br>ADDRESS INTENTIONALLY OMITTED | 001394P001-1578A-005<br>ZEDEKAI NELSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002288P001-1578A-005<br>NATALIE NEMER<br>ADDRESS INTENTIONALLY OMITTED | 000914P001-1578A-005<br>KRISTEN NEMETH<br>ADDRESS INTENTIONALLY OMITTED | 002049P001-1578A-005<br>VENKATESWAR NERELLA<br>ADDRESS INTENTIONALLY OMITTED | 004993P001-1578A-005<br>NET60 INC<br>228 PK AVE S<br>NEW YORK NY 10003 |
| 004786P001-1578A-005<br>NETSUITE<br>15612 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 005776P001-1578A-005<br>NETSUITE<br>STUART LEVEY<br>CHIEF LEGAL OFFICER<br>2300 ORACLE WAY<br>AUSTIN TX 78741 | 005859P001-1578A-005<br>NEUSTAR (TRANSUNION)<br>HEATHER RUSSELL<br>CHIEF LEGAL OFFICER<br>555 W ADAMS ST<br>CHICAGO IL 60661 | 005078P001-1578A-005<br>NEUSTAR TRANSUNION<br>1906 RESTON METRO PLZ<br>STE 500<br>RESTON VA 20190 |
| 000456P001-1578A-005<br>NEVADA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>100 NORTH CARSON ST<br>CARSON CITY NV 89701-4717 | 000079P001-1578A-005<br>NEVADA DEPT OF<br>CONSERVATION AND NATURAL RESOURCES<br>901 S STEWART<br>STE 1003<br>CARSON CITY NV 89701 | 000246P001-1578A-005<br>NEVADA DEPT OF BUSINESS AND<br>INDUSTRY DIVISION OF INDUSTRIAL RELATIONS<br>400 W KING ST STE 400<br>CARSON CITY NV 89703 | 000148P001-1578A-005<br>NEVADA DEPT OF TAXATION<br>1550 E COLLEGE PKWY<br>CARSON CITY NV 89706 |
| 000342P001-1578A-005<br>NEVADA DEPT OF TAXATION<br>SALES AND USE TAX<br>1550 COLLEGE PKWY<br>STE 115<br>CARSON CITY NV 89706 | 000080P001-1578A-005<br>NEVADA DIVISION OF ENVIRONMENT PROTECTION<br>901 S STEWART<br>STE 1003<br>CARSON CITY NV 89701-5249 | 000081P001-1578A-005<br>NEVADA DIVISION OF FORESTRY<br>2478 FAIRVIEW DR<br>#A<br>CARSON CITY NV 89701 | 004630P001-1578A-005<br>NEVADA DIVISION OF INSURANCE<br>2501 EAST SAHARA AVE<br>STE 275<br>LAS VEGAS NV 89104 |
| 004941P001-1578A-005<br>NEVADA GENERAL CONSTRUCTION<br>4121 WAGON TRL AVE<br>LAS VEGAS NV 89118 | 000565P001-1578A-005<br>NEVADA OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION<br>333 LAS VEGAS BLVD SOUTH<br>STE 5520<br>LAS VEGAS NV 89101 | 000245P001-1578A-005<br>NEVADA OFFICE OF THE LABOR COMMISSIONER<br>COMMISSIONER<br>555 E WASHINGTON AVE STE 4100<br>LAS VEGAS NV 89101 | 000615P001-1578A-005<br>NEVADA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>555 E WASHINGTON AVE<br>LAS VEGAS NV 89101 |
| 003974P001-1578A-005<br>ABIGAIL NEVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 003393P001-1578A-005<br>BRANDYLYNN NEVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 003887P001-1578A-005<br>DONNA NEVES<br>ADDRESS INTENTIONALLY OMITTED | 000082P001-1578A-005<br>NEW HAMPSHIRE DEPT OF<br>ENVIRONMENTAL SVC<br>29 HAZEN DR<br>PO BOX 95<br>CONCORD NH 03302-0095 |

| | | | |
|---|---|---|---|
| 000247P001-1578A-005<br>NEW HAMPSHIRE DEPT OF LABOR<br>COMMISSIONER<br>SPAULDING BUILDING<br>95 PLEASANT ST<br>CONCORD NH 03301 | 000562P001-1578A-005<br>NEW HAMPSHIRE DEPT OF LABOR AND HEALTH<br>JC CLEVELAND FEDERAL BLDG<br>53 PLEASANT ST RM 3901<br>CONCORD NH 03301 | 000149P001-1578A-005<br>NEW HAMPSHIRE DEPT OF REV ADMIN<br>109 PLEASANT ST<br>CONCORD NH 03301 | 004607P001-1578A-005<br>NEW HAMPSHIRE INSURANCE DEPT<br>21 SOUTH FRUIT ST<br>STE 14<br>CONCORD NH 03301 |
| 000616P001-1578A-005<br>NEW HAMPSHIRE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>25 CAPITOL ST<br>RM 121<br>CONCORD NH 03301 | 004671P001-1578A-005<br>NEW JERSEY DEPT OF BANKING AND INSURANCE<br>20 W STATE ST<br>TRENTON NJ 08625 | 000083P001-1578A-005<br>NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION<br>MARK N MAURIELLO<br>401 E STATE ST<br>7TH FL EAST WING<br>TRENTON NJ 08625-0402 | 000248P001-1578A-005<br>NEW JERSEY DEPT OF LABOR<br>KEVIN JARVIS ACTING COMMISSIONER<br>1 JOHN FITCH PLZ<br>PO BOX 110<br>TRENTON NJ 08625-0110 |
| 000563P001-1578A-005<br>NEW JERSEY DEPT OF LABOR AND HEALTH<br>PO BOX 386 SAFETY<br>PO BOX 360 HEALTH<br>TENTON NJ 08625 | 000150P001-1578A-005<br>NEW JERSEY DIVISION OF TAXATION<br>PO BOX 269<br>TRENTON NJ 08695-0245 | 000617P001-1578A-005<br>NEW JERSEY UNCLAIMED PROPERTY DIVISION<br>PO BOX 214<br>50 WEST STATE ST 6TH FL<br>TRENTON NJ 08625 | 000249P001-1578A-005<br>NEW MEXICO DEPT OF LABOR<br>SECRETARY<br>401 BROADWAY NE<br>PO BOX 1928<br>ALBUQUERQUE NM 87102 |
| 000618P001-1578A-005<br>NEW MEXICO DEPT OF REVENUE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 25123<br>SANTA FE NM 87504-5123 | 000084P001-1578A-005<br>NEW MEXICO ENVIRONMENT DEPT<br>1190 ST FRANCIS DR STE N4050<br>PO BOX 5469<br>SANTA FE NM 87505 | 000564P001-1578A-005<br>NEW MEXICO OCCUPATIONAL HEALTH AND<br>SAFETY BUREAU OHSB<br>525 CAMINO DE LOS MARQUEZ STE 3<br>SANTA FE NM 87502 | 004662P001-1578A-005<br>NEW MEXICO OFFICE OF<br>SUPERINTENDENT OF INSURANCE<br>1120 PASEO DE PERALTA #4TH<br>SANTA FE NM 87501 |
| 000151P001-1578A-005<br>NEW MEXICO TAX AND REVENUE DEPT<br>1100 SOUTH ST FRANCIS DR<br>LEGAL SERVICES BUREAU<br>SANTA FE NM 87504-0630 | 004579P001-1578A-005<br>NEW MEXICO TAXATION AND REVENUE DEPT<br>10500 COPPER AVE<br>STE C<br>ALBUQUERQUE NM 87123 | 005116P001-1578A-005<br>NEW MEXICO TAXATION AND REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 000341P001-1578A-005<br>NEW MEXICO TAXATION OF REVENUE<br>SALES AND USE TAX<br>1100 SOUTH ST FRANCIS DR<br>SANTA FE NM 87504 |
| 000250P001-1578A-005<br>NEW MEXICO WORKERS<br>COMPENSATION ADMINISTRATION<br>2410 CENTRE AVE SE<br>ALBUQUERQUE NM 87106 | 005050P001-1578A-005<br>NEW RELIC<br>PO BOX 101812<br>PASADENA CA 91189-1812 | 005856P001-1578A-005<br>NEW RELIC<br>ASHISH AGARWAL<br>CHIEF FINANCIAL OFFICER<br>188 SPEAR ST<br>STE 1000<br>SAN FRANCISCO CA 94105 | 000752P001-1578A-005<br>NEW YORK CITY<br>CONSUMER PROTECTION BOARD<br>123 WILLIAM ST<br>NEW YORK NY 10038-3804 |
| 000152P001-1578A-005<br>NEW YORK CITY DEPT OF FINANCE<br>1 CENTRE ST MUNICIPAL BLDG 500<br>NEW YORK NY 10007 | 004644P001-1578A-005<br>NEW YORK DEPT OF FINANCIAL SVC<br>DEPT OF FINANCIAL SVC<br>1 STATE ST<br>NEW YORK NY 10004 | 000251P001-1578A-005<br>NEW YORK DEPT OF LABOR<br>ROBERTA REARDON COMMISSIONER<br>STATE OFFICE BLDG CAMPUS<br>BLDG 12<br>ALBANY NY 12226 | 000153P001-1578A-005<br>NEW YORK DEPT OF TAX AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 174 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 122 of 201                                                                06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000566P001-1578A-005<br>NEW YORK PUBLIC EMPLOYEE SAFETY AND<br>HEALTH PESH BUREAU<br>W AVERELL HARRIMAN STATE<br>OFFICE BLDG  12 RM 158<br>ALBANY NY 12240 | 000457P001-1578A-005<br>NEW YORK STATE<br>CONSUMER PROTECTION BOARD<br>ONE COMMERCE PLZ<br>99 WASHINGTON AVE<br>ALBANY NY 12231-0001 | 000619P001-1578A-005<br>NEW YORK STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE ST<br>ALBANY NY 12236 | 000620P001-1578A-005<br>NEW YORK STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>59 MAIDEN LN<br>NEW YORK NY 10038 |
| 000085P001-1578A-005<br>NEW YORK STATE DEPT OF<br>ENVIRONMENTAL CONSERVATION<br>625 BROADWAY<br>ALBANY NY 12233-0001 | 004578P001-1578A-005<br>NEW YORK STATE DEPT OF TAXATION AND FINANCE<br>HARRIMAN CAMPUS RD<br>ALBANY NY 12227 | 004705P001-1578A-005<br>NEW YORK STATE DEPT OF TAXATION AND FINANCE<br>PO BOX 15310<br>ALBANY NY 12212-5310 | 000252P001-1578A-005<br>NEW YORK WORKERS COMPENSATION BOARD<br>328 STATE ST<br>SCHENECTADY NY 12305 |
| 001669P001-1578A-005<br>SABRINA NEWBERRY<br>ADDRESS INTENTIONALLY OMITTED | 002751P001-1578A-005<br>ADRIANA NEWELL<br>ADDRESS INTENTIONALLY OMITTED | 003577P001-1578A-005<br>CARLITA NEWELL<br>ADDRESS INTENTIONALLY OMITTED | 002856P001-1578A-005<br>JACQUALINE NEWKIRK<br>ADDRESS INTENTIONALLY OMITTED |
| 005732P001-1578A-005<br>NEWLIFE INSURANCE ADVISORS, INC<br>52203 BELLE ARBOR<br>UTICA MI 48316 | 001940P001-1578A-005<br>DAVID NEWMAN<br>ADDRESS INTENTIONALLY OMITTED | 003105P001-1578A-005<br>KEVIN NEWMAN<br>ADDRESS INTENTIONALLY OMITTED | 005560P001-1578A-005<br>MARLON D NEWTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003321P001-1578A-005<br>KABIS NGUVU<br>ADDRESS INTENTIONALLY OMITTED | 001786P001-1578A-005<br>JASON NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 000980P001-1578A-005<br>LONG NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 004306P001-1578A-005<br>ANGELA NIBLETT<br>ADDRESS INTENTIONALLY OMITTED |
| 004919P001-1578A-005<br>NICE SYSTEMS INC<br>221 RIVER ST<br>10TH FL<br>HOBOKEN NJ 07030 | 001642P001-1578A-005<br>MAJESTIC NICHOLAS<br>ADDRESS INTENTIONALLY OMITTED | 001580P001-1578A-005<br>DAJAH NICHOLS<br>ADDRESS INTENTIONALLY OMITTED | 001922P001-1578A-005<br>MARIA NICHOLS<br>ADDRESS INTENTIONALLY OMITTED |
| 001556P001-1578A-005<br>ANITA NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 001750P001-1578A-005<br>PRENISCHIA NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 004085P001-1578A-005<br>TASHAWNA NICHOLSON<br>ADDRESS INTENTIONALLY OMITTED | 003033P001-1578A-005<br>JULIET NICKELS<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 175 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001332P001-1578A-005<br>MARISSA NICKELSBERG<br>ADDRESS INTENTIONALLY OMITTED | 003292P001-1578A-005<br>BRIAN NIEDERBERGER<br>ADDRESS INTENTIONALLY OMITTED | 005388P001-1578A-005<br>ALAN VINSON NIEMI<br>ADDRESS INTENTIONALLY OMITTED | 002846P001-1578A-005<br>PRINCESS NIEVES<br>ADDRESS INTENTIONALLY OMITTED |
| 002681P001-1578A-005<br>MADELINE NIKCEVICH<br>ADDRESS INTENTIONALLY OMITTED | 001935P001-1578A-005<br>BENJAMIN NILSON<br>ADDRESS INTENTIONALLY OMITTED | 004335P001-1578A-005<br>FEIFEI NING<br>ADDRESS INTENTIONALLY OMITTED | 004262P001-1578A-005<br>ROBIN NINOW<br>ADDRESS INTENTIONALLY OMITTED |
| 004933P001-1578A-005<br>NIPR LICENSING<br>PO BOX 87-6500<br>KANSAN CITY MO 64187-6500 | 002685P001-1578A-005<br>ALANA NIX<br>ADDRESS INTENTIONALLY OMITTED | 001599P001-1578A-005<br>MUSHULLA NIXON<br>ADDRESS INTENTIONALLY OMITTED | 002525P001-1578A-005<br>LESLIE NIZAMA<br>ADDRESS INTENTIONALLY OMITTED |
| 004744P001-1578A-005<br>NOBLE CAPITAL MARKETS<br>150 EAST PALMETTO PK RD<br>STE 110<br>BOCA RATON FL 33432 | 003587P001-1578A-005<br>ALISON NOCKS<br>ADDRESS INTENTIONALLY OMITTED | 005425P001-1578A-005<br>CHARLENE NOESGES<br>ADDRESS INTENTIONALLY OMITTED | 002482P001-1578A-005<br>FRANSOLY NOESI<br>ADDRESS INTENTIONALLY OMITTED |
| 003911P001-1578A-005<br>EVETTE NOLANO<br>ADDRESS INTENTIONALLY OMITTED | 001395P001-1578A-005<br>SHAKTHI NORDIC<br>ADDRESS INTENTIONALLY OMITTED | 005548P001-1578A-005<br>LYNDA J NORDLING<br>ADDRESS INTENTIONALLY OMITTED | 001860P001-1578A-005<br>EVAMARIE NOREY<br>ADDRESS INTENTIONALLY OMITTED |
| 005733P001-1578A-005<br>NORMA RISNER INC<br>1546 S RANCH DR<br>SPRINGFIELD MO 65809-2236 | 003117P001-1578A-005<br>DEDRIA NORMAN<br>ADDRESS INTENTIONALLY OMITTED | 001403P001-1578A-005<br>PAUL NORMAN<br>ADDRESS INTENTIONALLY OMITTED | 000086P001-1578A-005<br>NORTH CAROLINA DEPT OF ENVIRONMENTAL<br>AND NATURAL RESOURCES<br>217 WEST JONES ST<br>RALEIGH NC 27604 |
| 004652P001-1578A-005<br>NORTH CAROLINA DEPT OF INSURANCE<br>1204 MAIL SERVICE CTR<br>RALEIGH NC 27699-1204 | 000253P001-1578A-005<br>NORTH CAROLINA DEPT OF LABOR<br>COMMISSIONER<br>4 W EDENTON ST<br>RALEIGH NC 27601 | 000254P001-1578A-005<br>NORTH CAROLINA DEPT OF LABOR<br>INDUSTRIAL COMMISSION<br>430 N SALISBURY ST<br>RALEIGH NC 27603 | 000561P001-1578A-005<br>NORTH CAROLINA DEPT OF LABOR<br>OCCUPATIONAL SAFETY AND HEALTH DIVISION<br>4407 BLAND RD SOMERSET PK<br>STE 210<br>RALEIGH NC 27609 |

| | | | |
|---|---|---|---|
| 000567P001-1578A-005<br>NORTH CAROLINA DEPT OF LABOR AND HEALTH<br>111 HILLSBOROUGH ST<br>RALEIGH NC 27601-1092 | 000154P001-1578A-005<br>NORTH CAROLINA DEPT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 1168<br>RALEIGH NC 27602-1168 | 000336P001-1578A-005<br>NORTH CAROLINA DEPT OF REVENUE<br>SALES AND USE TAX<br>501 NORTH WILMINGTON ST<br>RALEIGH NC 27604 | 004653P001-1578A-005<br>NORTH CAROLINA DEPT OF REVENUE<br>501 NORTH WILMINGTON ST<br>RALEIGH NC 27604 |
| 005074P001-1578A-005<br>NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH NC 27640-0520 | 000087P001-1578A-005<br>NORTH CAROLINA ENVIRONMENT AND<br>NATURAL RESOURCES<br>512 NORTH SALISBURY ST<br>RALEIGH NC 27609 | 000621P001-1578A-005<br>NORTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>3200 ATLANTIC AVE<br>RALEIGH NC 27604-1668 | 000088P001-1578A-005<br>NORTH DAKOTA DEPT OF HEALTH<br>ENVIRONMENTAL HEALTH<br>4201 NORMANDY ST BISMARCK<br>BISMARCK ND 58503-1324 |
| 000255P001-1578A-005<br>NORTH DAKOTA DEPT OF LABOR<br>COMMISSIONER<br>STATE CAPITOL BLDG<br>600 EAST BLVD DEPT 406<br>BISMARK ND 58505 | 000256P001-1578A-005<br>NORTH DAKOTA DEPT OF LABOR<br>WORKFORCE SAFETY AND INSURANCE<br>1600 EAST CENTURY AVE STE 1<br>BISMARCK ND 58503-0644 | 000568P001-1578A-005<br>NORTH DAKOTA DEPT OF LABOR AND HEALTH<br>US DEPT OF LABOR OCCUPATIONAL SAFETY<br>AND HEALTH ADMINISTRATION<br>807 E MAIN AVE<br>STE B<br>BISMARCK ND 58501 | 004590P001-1578A-005<br>NORTH DAKOTA INSURANCE AND SECURITIES DEPT<br>600 E BLVD AVE<br>BISMARCK ND 58505 |
| 000155P001-1578A-005<br>NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER<br>600 EAST BLVD AVE<br>DEPT 127<br>BISMARCK ND 58505-0599 | 000337P001-1578A-005<br>NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER<br>SALES AND USE TAX<br>600 E BLVD AVE<br>BISMARCK ND 58505-0599 | 000622P001-1578A-005<br>NORTH DAKOTA STATE LAND DEPT<br>UNCLAIMED PROPERTY DIVISION<br>1707 NORTH 9TH ST<br>PO BOX 5523<br>BISMARCK ND 58506-5523 | 000089P001-1578A-005<br>NORTH DAKOTA STATE WATER COMMISSION<br>900 EAST BLVD AVE<br>BISMARCK ND 58505-0850 |
| 003421P001-1578A-005<br>GRACIE NORTH<br>ADDRESS INTENTIONALLY OMITTED | 004906P001-1578A-005<br>NORTHWESTERN UNIVERSITY<br>633 CLARK ST<br>EVANSTON IL 60208 | 005839P001-1578A-005<br>NORWEST EQUITY PARTNERS IX LP<br>3600 IDS CTR<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS MN 55401 | 004962P001-1578A-005<br>NOTARYLIVE INC<br>26 SMITH ST<br>STE 301<br>MANUET NY 10954 |
| 000824P001-1578A-005<br>NICHOLAS NOWAK<br>ADDRESS INTENTIONALLY OMITTED | 005176P001-1578A-005<br>NTG CONSULTANTS NELSON TAPLIN GOLDWATER INC<br>1555 PALM BEACH LAKES BLVD<br>STE 1510<br>WEST PALM BEACH FL 33401 | 003181P001-1578A-005<br>KEIR NUNEZ<br>ADDRESS INTENTIONALLY OMITTED | 002280P001-1578A-005<br>TAMMY NUNLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003471P001-1578A-005<br>BRIONNA NUNN<br>ADDRESS INTENTIONALLY OMITTED | 001854P001-1578A-005<br>KYLA NUNNALLY<br>ADDRESS INTENTIONALLY OMITTED | 005838P001-1578A-005<br>NVX HOLDINGS INC<br>214 W HURON ST<br>CHICAGO IL 60654 | 002869P001-1578A-005<br>JOSEPH NYETMOR<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004740P001-1578A-005<br>NYS UNEMPLOYMENT INSURANCE<br>PO BOX 4301<br>BINGHAMTON NY 13902-4301 | 005120P001-1578A-005<br>NYS WORKERS COMPENSATION BOARD<br>328 STATE ST RM 331<br>SCHENECTADY NY 12305-2302 | 003679P001-1578A-005<br>CATHERINE O'BANNON<br>ADDRESS INTENTIONALLY OMITTED | 001399P001-1578A-005<br>ELIZABETH O'BRIEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002739P001-1578A-005<br>LESLIE O'BRIEN<br>ADDRESS INTENTIONALLY OMITTED | 003843P001-1578A-005<br>CHRISTOPHER O'CONNOR<br>ADDRESS INTENTIONALLY OMITTED | 004237P001-1578A-005<br>RYAN O'CONNOR<br>ADDRESS INTENTIONALLY OMITTED | 004520P001-1578A-005<br>MARK O'DONNELL<br>ADDRESS INTENTIONALLY OMITTED |
| 003441P001-1578A-005<br>KATHERINE O'HALLORAN<br>ADDRESS INTENTIONALLY OMITTED | 001807P001-1578A-005<br>MARGOT O'HARA<br>ADDRESS INTENTIONALLY OMITTED | 005575P001-1578A-005<br>MICHAEL S O'KEEFE<br>ADDRESS INTENTIONALLY OMITTED | 001152P001-1578A-005<br>CHRISTOPHER O'KIEFFE<br>ADDRESS INTENTIONALLY OMITTED |
| 005632P001-1578A-005<br>STACY O'NEAL<br>ADDRESS INTENTIONALLY OMITTED | 002772P001-1578A-005<br>EDOSA OBASOGIE<br>ADDRESS INTENTIONALLY OMITTED | 003150P001-1578A-005<br>ERIN OBER-PARKER<br>ADDRESS INTENTIONALLY OMITTED | 004095P001-1578A-005<br>ANNE OBINYAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000295P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>GALEN BLANTON<br>JFK FEDERAL BUILDING<br>25 NEW SUDBURY ST ROOM E340<br>BOSTON MA 02203 | 000296P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>RICHARD MENDELSON<br>201 VARICK ST<br>ROOM 670<br>NEW YORK NY 10014 | 000297P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>MICHAEL RIVERA<br>1835 MARKET ST MAILSTOP OSHA RO 19<br>PHILADELPHIA PA 19103 | 000298P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>KURT PETERMEYER<br>SAM NUNN ATLANTA FEDERAL CENTER<br>61 FORSYTH ST SW ROOM 6T50<br>ATLANTA GA 30303 |
| 000299P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>BILL DONOVAN<br>JOHN C KLUCZYNSKI FEDERAL BUILDING<br>230 SOUTH DEARBORN ST ROOM 3244<br>CHICAGO IL 60604 | 000300P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>ERIC HARBIN<br>A MACEO SMITH FEDERAL BUILDING<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 | 000301P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>KARENA LOREK<br>TWO PERSHING SQUARE BUILDING<br>2300 MAIN ST STE 1010<br>KANSAS CITY MO 64108-2416 | 000302P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>JENNIFER ROUS<br>CESAR CHAVEZ MEMORIAL BUILDING<br>1244 SPEER BLVD STE 551<br>DENVER CO 80204 |
| 000303P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>JAMES WULFF<br>SAN FRANCISCO FEDERAL BUILDING<br>90 7TH ST STE 2650<br>SAN FRANCISCO CA 94103 | 000304P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>DORINDA HUGHES<br>300 FIFTH AVE<br>STE 1280<br>SEATTLE WA 98104 | 000305P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>US DEPT OF LABOR OSHA<br>REGION 10 REGIONAL OFFICE<br>20425 72ND AVE SOUTH<br>STE 150 A<br>KENT WA 98032-2388 | 000306P001-1578A-005<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>MEDICAL FORUM BUILDING 950 22ND ST NORTH<br>ROOM 1050<br>BERMINGHAM AL 35203 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 178 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 126 of 201                                                                                06/12/2026 04:53:14 PM

---

002614P001-1578A-005
DESIRAE OCHOA
ADDRESS INTENTIONALLY OMITTED

001731P001-1578A-005
VANESSA OCON
ADDRESS INTENTIONALLY OMITTED

004932P001-1578A-005
ODDBYTES LLC
1205 S MAIN ST
STE 311
KALISPELL MT 59901

002972P001-1578A-005
COLEEN ODENTHAL
ADDRESS INTENTIONALLY OMITTED

001055P001-1578A-005
RONEE OECHSLE
ADDRESS INTENTIONALLY OMITTED

000430P001-1578A-005
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
400 6TH ST NW
WASHINGTON DC 20001

000423P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
1031 WEST 4TH AVE STE 200
ANCHORAGE AK 99504

000424P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
STEVE MARSHALL
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

000425P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201

000426P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
KRIS MAYES
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592

000427P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
1625 NORTH MARKET BLVD STE N 112
SACRAMENTO CA 95834

000431P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON DE 19801

000435P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319

000438P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000439P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

000440P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601

000441P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
1885 N THIRD ST
BATON ROUGE LA 70802

000443P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

000444P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

000450P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

000451P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
1720 BURLINGTON DR
STE C
BISMARK ND 58504-7736

000452P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

000464P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

000471P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

000474P001-1578A-005
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
109 STATE ST
CHEYENNE WY 82002

000594P001-1578A-005
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

000630P001-1578A-005
OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

003691P001-1578A-005
ANGELA OFIOKPA
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 179 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 127 of 201                                                                           06/12/2026 04:53:14 PM

005483P001-1578A-005
JANA OGG
ADDRESS INTENTIONALLY OMITTED

004856P001-1578A-005
OGLETREE DEAKINS NASH SMOAK AND STEWART PC
POST OFFICE BOX 89
COLUMBIA SC 29202

005770P001-1578A-005
OGLETREE DEAKINS NASH SMOAK AND STEWART PC
DAVID C ZIMBRICK
CHIEF FINANCIAL OFFICER
300 NORTH MAIN ST
GREENVILLE SC 29601

000090P001-1578A-005
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

004852P001-1578A-005
OHIO ATTORNEY GENERAL
PO BOX 89471
CLEVELAND OH 44101-6471

000258P001-1578A-005
OHIO BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

000257P001-1578A-005
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

000623P001-1578A-005
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

004605P001-1578A-005
OHIO DEPT OF INSURANCE
50 W TOWN ST
#300
COLUMBUS OH 43215

000569P001-1578A-005
OHIO DEPT OF LABOR AND HEALTH
100 TRI COUNTY PKWY 3RD FL NORTH
CINCINNATI OH 45246

000570P001-1578A-005
OHIO DEPT OF LABOR AND HEALTH
ESSEX PL 6393 OAK TREE BLVD
STE 203
INDEPENDENCE OH 44131

000571P001-1578A-005
OHIO DEPT OF LABOR AND HEALTH
200 NORTH HIGH ST
RM 620
COLUMBUS OH 43215

000572P001-1578A-005
OHIO DEPT OF LABOR AND HEALTH
100 N SUMMIT ST
TOLEDO OH 43604

000091P001-1578A-005
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

000156P001-1578A-005
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

000344P001-1578A-005
OHIO DEPT OF TAXATION
SALES AND USE TAX
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

004604P001-1578A-005
OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS OH 43229

004857P001-1578A-005
OHIO DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

000092P001-1578A-005
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

004606P001-1578A-005
OHIO TREASURER OF STATE
OHIO TREASURER
30 E BROAD ST 9TH FL
COLUMBUS OH 43125

004858P001-1578A-005
OHIO TREASURER OF STATE
PO BOX 181140
COLUMBUS OH 43218-1140

005007P001-1578A-005
OKAPI MARKET INTELLIGENCE GROUP LLC
1212 AVE OF AMERICAS
17TH FL
NEW YORK NY 10036

000459P001-1578A-005
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000093P001-1578A-005
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

000094P001-1578A-005
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

000259P001-1578A-005
OKLAHOMA DEPT OF LABOR
COMMISSIONER
409 NE 28TH ST
3RD FL
OKLAHOMA CITY OK 73105

000573P001-1578A-005
OKLAHOMA DEPT OF LABOR AND HEALTH
5104 N FRANCIS AVE STE 200
OKLAHOMA CITY OK 73118

000681P001-1578A-005
OKLAHOMA EMPLOYMENT SECURITY COMMISSION
PO BOX 52003
OKLAHOMA CITY OK 73152-2003

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 180 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 128 of 201                                                                                    06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004645P001-1578A-005<br>OKLAHOMA INSURANCE DEPT<br>400 NE 50TH ST<br>OKLAHOMA CITY OK 73105 | 000624P001-1578A-005<br>OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>STATE CAPITOL BUILDING<br>9520 N MAY AVE<br>RM 217<br>OKLAHOMA CITY OK 73120 | 000157P001-1578A-005<br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 | 000680P001-1578A-005<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26860<br>OKLAHOMA CITY OK 73126-0860 |
| 004646P001-1578A-005<br>OKLAHOMA TAX COMMISSION<br>OKLAHOMA TAX COMMISSION<br>OKLAHOMA CITY OK 73194 | 005032P001-1578A-005<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26800<br>OKLAHOMA CITY OK 73126-0860 | 000345P001-1578A-005<br>OKLAHOMA TAX DIVISION<br>SALES AND USE TAX<br>2501 NORTH LINCOLN BALVD<br>CONNORS BUILDING CAPITOL COMPLEX<br>OKLAHOMA CITY OK 73194 | 000260P001-1578A-005<br>OKLAHOMA WORKERS COMPENSATION COURT<br>1915 NORTH STILES AVE STE 127<br>OKLAHOMA CITY OK 73105 |
| 003012P001-1578A-005<br>PATRICIA OKWANDU<br>ADDRESS INTENTIONALLY OMITTED | 001635P001-1578A-005<br>YEWANDE OLADAPO<br>ADDRESS INTENTIONALLY OMITTED | 002411P001-1578A-005<br>VANESSA OLARTE-GIRALDO<br>ADDRESS INTENTIONALLY OMITTED | 004467P001-1578A-005<br>OLD REPUBLIC INSURANCE CO<br>307 N MICHIGAN AVE<br>CHICAGO IL 60601 |
| 002707P001-1578A-005<br>CHRISTOPHER OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 004016P001-1578A-005<br>GWENDOLYN OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 001155P001-1578A-005<br>HAILEY OLIVER<br>ADDRESS INTENTIONALLY OMITTED | 004347P001-1578A-005<br>RONIQUE OLLIVIERRE<br>ADDRESS INTENTIONALLY OMITTED |
| 001198P001-1578A-005<br>MICHAEL OLMOS<br>ADDRESS INTENTIONALLY OMITTED | 005440P001-1578A-005<br>DANE WILLIAM OLSEN<br>ADDRESS INTENTIONALLY OMITTED | 001904P001-1578A-005<br>ADAM OLSON<br>ADDRESS INTENTIONALLY OMITTED | 003219P001-1578A-005<br>MICHAEL OLSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003399P001-1578A-005<br>JUDAH OLUWAGBEMIGA<br>ADDRESS INTENTIONALLY OMITTED | 001137P001-1578A-005<br>WAYNE OMONDI<br>ADDRESS INTENTIONALLY OMITTED | 002376P001-1578A-005<br>CHISOM OMOROJIE<br>ADDRESS INTENTIONALLY OMITTED | 005126P001-1578A-005<br>ON THE SPOT MEDIA - OTSM<br>200B MEADOWLANDS PKWY<br>SECAUCUS NJ 07094 |
| 001828P001-1578A-005<br>EBONI ONAYO<br>ADDRESS INTENTIONALLY OMITTED | 004787P001-1578A-005<br>ONE INC<br>161 E GRAND AVE<br>CHICAGO IL 60611 | 004530P001-1578A-005<br>ONEDIGITAL MEDICARE SVC LLC<br>200 GALLERIA PKWY SE<br>STE 200<br>ATLANTA GA 30339 | 004719P001-1578A-005<br>ONEDIGITAL MEDICARE SVC LLC<br>200 GALLERIA PKWY<br>STE 1950<br>ATLANTA GA 30339 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 181 of 271
GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 129 of 201                                                                                       06/12/2026 04:53:14 PM

005386P001-1578A-005
ONEDIGITAL MEDICARE SVCS LLC
ERICA ZINKIE
EXECUTIVE VICE PRESIDENT OF LEGAL AND RISK
300 GALLERIA PKWY SE
STE 1100
ATLANTA GA 30339

004885P001-1578A-005
ONETRUST
3858 WALNUT ST STE # 255
DENVER CO 80205

001474P001-1578A-005
IFFE ONI
ADDRESS INTENTIONALLY OMITTED

004880P001-1578A-005
ONLINE DIGITAL LLC
4848 LEMMON AVE
STE 772
DALLAS TX 75219

001629P001-1578A-005
ASHLEY ONYEOCHA
ADDRESS INTENTIONALLY OMITTED

003602P001-1578A-005
STEPHEN OPEL
ADDRESS INTENTIONALLY OMITTED

005734P001-1578A-005
OPTIMA FINANCIAL GROUP, LLC
500 N CENTRAL EXPY STE 500
PLANO TX 75074

005037P001-1578A-005
OPTIMIZE TO CONVERT
1317 EDGEWATER DR #2759
ORLANDO FL 32804

005102P001-1578A-005
OPTIMIZELY
631 HOWARD ST
STE 100
SAN FRANCISCO CA 94105

005735P001-1578A-005
OPTIMUM HEALTH
105 MAXESS RD STE 108N
MELVILLE NY 11747

004813P001-1578A-005
OPTIV
PO BOX 28216 NETWORK PL
CHICAGO IL 60673-1282

005769P001-1578A-005
OPTIV
WILLIAM CROUTCH
EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL
1144 15TH ST
STE 2900
DENVER CO 80202

004899P001-1578A-005
OPTUM BANK
12921 S VISTA STATION BLVD
DRAPER UT 84020

002766P001-1578A-005
MISAEL GILOT OQUENDO
ADDRESS INTENTIONALLY OMITTED

003864P001-1578A-005
LUIS ORBEZUA
ADDRESS INTENTIONALLY OMITTED

004833P001-1578A-005
ORBIT MEDIA STUDIOS INC
4043 N RAVENSWOOD AVE
STE 316
CHICAGO IL 60613

000955P001-1578A-005
SAMANTHA VAN ORDEN
ADDRESS INTENTIONALLY OMITTED

000261P001-1578A-005
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND OR 97232

000095P001-1578A-005
OREGON DEPT OF ENVIRONMENTAL QUALITY
700 NE MULTNOMAH ST
LLOYD 700 BLDG
PORTLAND OR 97232

000096P001-1578A-005
OREGON DEPT OF FISH AND WILDLIFE
2995 HUGHES LN
BAKER CITY OR 97814

000460P001-1578A-005
OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM OR 97301-4096

000158P001-1578A-005
OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM OR 97310

000346P001-1578A-005
OREGON DEPT OF REVENUE
SALES AND USE TAX
955 CENTER ST NE
SALEM  OR 97301-2555

004659P001-1578A-005
OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM OR 97301-2555

005089P001-1578A-005
OREGON DEPT OF REVENUE
PO BOX 14950
SALEM OR 97309-0950

004658P001-1578A-005
OREGON DIVISION OF FINANCIAL REGULATION
350 WINTER ST NE
SALEM OR 97301

000574P001-1578A-005
OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM OR 97309-0405

000625P001-1578A-005
OREGON STATE TREASURY
UNCLAIMED PROPERTY SECTION
867 HAWTHORNE AVE SE
SALEM OR 97301

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

000262P001-1578A-005
OREGON WORKERS COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM OR 97309-0405

003921P001-1578A-005
MARIO ORELLANA
ADDRESS INTENTIONALLY OMITTED

003293P001-1578A-005
GRISELDA PINEDA ORENDO
ADDRESS INTENTIONALLY OMITTED

004804P001-1578A-005
ORKIN
4201 W 36 ST
CHICAGO IL 60632

004123P001-1578A-005
CHRISTIAN ORME
ADDRESS INTENTIONALLY OMITTED

003889P001-1578A-005
BIANCA OROSCO
ADDRESS INTENTIONALLY OMITTED

002333P001-1578A-005
CHRISTIAN ORR
ADDRESS INTENTIONALLY OMITTED

005509P001-1578A-005
JOHN S ORR
ADDRESS INTENTIONALLY OMITTED

005582P001-1578A-005
NATHAN ORR
ADDRESS INTENTIONALLY OMITTED

003644P001-1578A-005
TERRY ORR
ADDRESS INTENTIONALLY OMITTED

005179P001-1578A-005
ORRICK HERRINGTON AND SUTCLIFFE LLP
2121 MAIN ST
WHEELING WV 26003

003820P001-1578A-005
ABEL ORTEGA
ADDRESS INTENTIONALLY OMITTED

001978P001-1578A-005
HEYNNI MURILLO ORTES
ADDRESS INTENTIONALLY OMITTED

003954P001-1578A-005
ANTONIO ORTIZ
ADDRESS INTENTIONALLY OMITTED

003309P001-1578A-005
GILBERTO ORTIZ
ADDRESS INTENTIONALLY OMITTED

003510P001-1578A-005
LISSETTE ORTIZ
ADDRESS INTENTIONALLY OMITTED

004125P001-1578A-005
ROSA ORTIZ
ADDRESS INTENTIONALLY OMITTED

002018P001-1578A-005
UBAKA OSAMOR
ADDRESS INTENTIONALLY OMITTED

001810P001-1578A-005
ANDREW OSANKA
ADDRESS INTENTIONALLY OMITTED

003341P001-1578A-005
KRISTEN OSBORN
ADDRESS INTENTIONALLY OMITTED

004296P001-1578A-005
ALLISYN OSBURN
ADDRESS INTENTIONALLY OMITTED

002306P001-1578A-005
OLUBUKOLA OSHOGBE
ADDRESS INTENTIONALLY OMITTED

004227P001-1578A-005
GLADYS OSORIO
ADDRESS INTENTIONALLY OMITTED

005017P001-1578A-005
OUTBRAIN
111 W 19TH ST
3RD FL
NEW YORK NY 10011

001612P001-1578A-005
PATRICIA DIANNE OUTING
ADDRESS INTENTIONALLY OMITTED

005026P001-1578A-005
OUTWARD INTELLIGENCE INC
442 5TH AVE
STE 1633
NEW YORK NY 10018

003958P001-1578A-005
VARTAN OUZOUNIAN
ADDRESS INTENTIONALLY OMITTED

005163P001-1578A-005
OVERTURE PREMIUMS AND PROMOTIONS
595 LAKEVIEW PKWY
VERNON HILLS IL 60061

| | | | |
|---|---|---|---|
| 001123P001-1578A-005<br>TAMI OVESON<br>ADDRESS INTENTIONALLY OMITTED | 001850P001-1578A-005<br>MATTHEW OWEN<br>ADDRESS INTENTIONALLY OMITTED | 003065P001-1578A-005<br>SHANNON OWEN<br>ADDRESS INTENTIONALLY OMITTED | 001193P001-1578A-005<br>DEVARIUS OWENS<br>ADDRESS INTENTIONALLY OMITTED |
| 005494P001-1578A-005<br>JERRY W OWENS<br>ADDRESS INTENTIONALLY OMITTED | 002832P001-1578A-005<br>KATHRYN OWENS<br>ADDRESS INTENTIONALLY OMITTED | 000995P001-1578A-005<br>ROBERT OWENS<br>ADDRESS INTENTIONALLY OMITTED | 005015P001-1578A-005<br>OWL ROCK CAPITAL AGENCY AKA BLUE OWL<br>399 PK AVE<br>37TH FL<br>NEW YORK NY 10022 |
| 000754P001-1578A-005<br>OWL ROCK CAPITAL CORP<br>AS COLLATERAL AGENT<br>399 PK AVE 38TH FLOOR<br>NEW YORK NY 10022 | 005837P001-1578A-005<br>OWL ROCK COMMON INVESTMENT (OR GH I LLC)<br>399 PARK AVENUE 38TH FLOOR<br>NEW YORK NY 10022 | 005836P001-1578A-005<br>OWL ROCK COMMON INVESTMENT (OR GH II LLC)<br>399 PARK AVENUE 38TH FLOOR<br>NEW YORK NY 10022 | 004542P001-1578A-005<br>OXFORD MARKETING PARTNERS<br>215 W OHIO S<br>STE 600<br>CHICAGO IL 60654 |
| 004832P001-1578A-005<br>P3 MEDIAWORKS INC<br>5215 N RAVENSWOOD AVE<br>STE 315<br>CHICAGO IL 60640 | 004898P001-1578A-005<br>P4 SECURITY SOLUTIONS LLC<br>2801 FINLEY RD<br>STE #103<br>DOWNERS GROVE IL 60515 | 003638P001-1578A-005<br>GENE PACE<br>ADDRESS INTENTIONALLY OMITTED | 002893P001-1578A-005<br>YVONNE PACHECO<br>ADDRESS INTENTIONALLY OMITTED |
| 002532P001-1578A-005<br>ROMAN PADILLA<br>ADDRESS INTENTIONALLY OMITTED | 002545P001-1578A-005<br>RICARDO DIAZ PADRON<br>ADDRESS INTENTIONALLY OMITTED | 003972P001-1578A-005<br>CORALYS PEREZ PAGAN<br>ADDRESS INTENTIONALLY OMITTED | 001336P001-1578A-005<br>JESSIE PAGE<br>ADDRESS INTENTIONALLY OMITTED |
| 004232P001-1578A-005<br>MELONY PAGE<br>ADDRESS INTENTIONALLY OMITTED | 002420P001-1578A-005<br>TINA MARIE PAGE<br>ADDRESS INTENTIONALLY OMITTED | 004874P001-1578A-005<br>PAGERDUTY INC<br>PO BOX 735042<br>DALLAS TX 75373-5042 | 002235P001-1578A-005<br>ANDREA PALACIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 004374P001-1578A-005<br>HAROLD PALACIOS<br>ADDRESS INTENTIONALLY OMITTED | 002238P001-1578A-005<br>MARCO PALACIOS-OLIVAS<br>ADDRESS INTENTIONALLY OMITTED | 005461P001-1578A-005<br>EDWARD PALISIN<br>ADDRESS INTENTIONALLY OMITTED | 003589P001-1578A-005<br>KEITH PALMER<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 184 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 132 of 201                                                                                    06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003201P001-1578A-005<br>SHIRLEY PANCHANA<br>ADDRESS INTENTIONALLY OMITTED | 001569P001-1578A-005<br>ANASTASIOS PAPADOPOULOS<br>ADDRESS INTENTIONALLY OMITTED | 002122P001-1578A-005<br>KDION PARCHMENT<br>ADDRESS INTENTIONALLY OMITTED | 002380P001-1578A-005<br>JUSTIN PARDUE<br>ADDRESS INTENTIONALLY OMITTED |
| 005436P001-1578A-005<br>CURTIS PARENT<br>ADDRESS INTENTIONALLY OMITTED | 003095P001-1578A-005<br>CHRISTOPHER PARK<br>ADDRESS INTENTIONALLY OMITTED | 003799P001-1578A-005<br>CASSANDRA PARKER<br>ADDRESS INTENTIONALLY OMITTED | 005486P001-1578A-005<br>JARROD PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002217P001-1578A-005<br>LISA PARKER<br>ADDRESS INTENTIONALLY OMITTED | 004090P001-1578A-005<br>NATALIE PARKER<br>ADDRESS INTENTIONALLY OMITTED | 003538P001-1578A-005<br>REBECCA PARKER<br>ADDRESS INTENTIONALLY OMITTED | 001240P001-1578A-005<br>SETH PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 004127P001-1578A-005<br>STEWART PARKER<br>ADDRESS INTENTIONALLY OMITTED | 001209P001-1578A-005<br>TONYA PARKER<br>ADDRESS INTENTIONALLY OMITTED | 002481P001-1578A-005<br>JACOB PARKER-MEYER<br>ADDRESS INTENTIONALLY OMITTED | 002780P001-1578A-005<br>NICOLE PARKS<br>ADDRESS INTENTIONALLY OMITTED |
| 004425P001-1578A-005<br>BRADLEY PARRISH<br>ADDRESS INTENTIONALLY OMITTED | 003836P001-1578A-005<br>KIMBERLY PARRISH<br>ADDRESS INTENTIONALLY OMITTED | 003022P001-1578A-005<br>KYLE PARRISH<br>ADDRESS INTENTIONALLY OMITTED | 003116P001-1578A-005<br>TAWANA PARRISH<br>ADDRESS INTENTIONALLY OMITTED |
| 003268P001-1578A-005<br>DONALD PARRY<br>ADDRESS INTENTIONALLY OMITTED | 002945P001-1578A-005<br>DYANA PASCHAL<br>ADDRESS INTENTIONALLY OMITTED | 004305P001-1578A-005<br>GARRETT PASCHAL<br>ADDRESS INTENTIONALLY OMITTED | 005662P001-1578A-005<br>WILLIAM C PASCHALL<br>ADDRESS INTENTIONALLY OMITTED |
| 004199P001-1578A-005<br>JOHN PASCOE<br>ADDRESS INTENTIONALLY OMITTED | 005551P001-1578A-005<br>MARC A PATCHEN<br>ADDRESS INTENTIONALLY OMITTED | 002317P001-1578A-005<br>ODESSA PATE<br>ADDRESS INTENTIONALLY OMITTED | 004338P001-1578A-005<br>ADARSH PATEL<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003998P001-1578A-005<br>DEV PATEL<br>ADDRESS INTENTIONALLY OMITTED | 000856P001-1578A-005<br>HARSHAL PATEL<br>ADDRESS INTENTIONALLY OMITTED | 004215P001-1578A-005<br>JEMIN PATEL<br>ADDRESS INTENTIONALLY OMITTED | 002251P001-1578A-005<br>KUSH PATEL<br>ADDRESS INTENTIONALLY OMITTED |
| 001616P001-1578A-005<br>MITUL PATEL<br>ADDRESS INTENTIONALLY OMITTED | 002836P001-1578A-005<br>POOJA PATEL<br>ADDRESS INTENTIONALLY OMITTED | 001189P001-1578A-005<br>PRITESH PATEL<br>ADDRESS INTENTIONALLY OMITTED | 001816P001-1578A-005<br>SALMAN PATEL<br>ADDRESS INTENTIONALLY OMITTED |
| 001108P001-1578A-005<br>SMIT PATEL<br>ADDRESS INTENTIONALLY OMITTED | 000840P001-1578A-005<br>VANESSA PATEL<br>ADDRESS INTENTIONALLY OMITTED | 004553P001-1578A-005<br>PATH TO GOV LLC<br>19 BILTMORE DR NW<br>HUNTSVILLE AL 35806 | 002528P001-1578A-005<br>JORDAN PATSCH<br>ADDRESS INTENTIONALLY OMITTED |
| 001575P001-1578A-005<br>ALTHEA PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 004267P001-1578A-005<br>KEONDRE PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 001566P001-1578A-005<br>VENISE PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 003662P001-1578A-005<br>GLEN PAUL<br>ADDRESS INTENTIONALLY OMITTED |
| 003567P001-1578A-005<br>JENNIFER PAULK<br>ADDRESS INTENTIONALLY OMITTED | 001671P001-1578A-005<br>MARK PAULSON<br>ADDRESS INTENTIONALLY OMITTED | 004115P001-1578A-005<br>JOSHUA PAUNETTO<br>ADDRESS INTENTIONALLY OMITTED | 003432P001-1578A-005<br>JONATHAN PAYNE<br>ADDRESS INTENTIONALLY OMITTED |
| 003427P001-1578A-005<br>JOSHUA PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 001845P001-1578A-005<br>ASHLEY PAYONK<br>ADDRESS INTENTIONALLY OMITTED | 005122P001-1578A-005<br>PAYSCALE INC<br>113 CHERRY ST STE 96140<br>SEATTLE WA 98104-2205 | 000950P001-1578A-005<br>SEBASTIAN PAZDERSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 002663P001-1578A-005<br>MATALIN PEABODY<br>ADDRESS INTENTIONALLY OMITTED | 003762P001-1578A-005<br>CRAIG PEACOCK<br>ADDRESS INTENTIONALLY OMITTED | 001070P001-1578A-005<br>SHELICE PEARSON<br>ADDRESS INTENTIONALLY OMITTED | 004100P001-1578A-005<br>MELINDA PECK<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 003556P001-1578A-005<br>SHANNA PEDERSEN<br>ADDRESS INTENTIONALLY OMITTED | 001461P001-1578A-005<br>SHAMAURI PEGUES<br>ADDRESS INTENTIONALLY OMITTED | 001386P001-1578A-005<br>TELMA PEIXOTO<br>ADDRESS INTENTIONALLY OMITTED | 002463P001-1578A-005<br>CRYSTAL PELL<br>ADDRESS INTENTIONALLY OMITTED |
| 001244P001-1578A-005<br>STORMY PELOQUIN<br>ADDRESS INTENTIONALLY OMITTED | 001037P001-1578A-005<br>RENEE PELT<br>ADDRESS INTENTIONALLY OMITTED | 002278P001-1578A-005<br>MARISSA PEMBERTON<br>ADDRESS INTENTIONALLY OMITTED | 002608P001-1578A-005<br>EON PENA<br>ADDRESS INTENTIONALLY OMITTED |
| 002498P001-1578A-005<br>RENEE PENDERGRASS<br>ADDRESS INTENTIONALLY OMITTED | 001539P001-1578A-005<br>TINISHA PENDERGRASS<br>ADDRESS INTENTIONALLY OMITTED | 002524P001-1578A-005<br>KAMEN PENEV<br>ADDRESS INTENTIONALLY OMITTED | 000461P001-1578A-005<br>PENNSYLVANIA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>15 FL STRAWBERRY SQUARE<br>HARRISBURG PA 17120 |
| 000097P001-1578A-005<br>PENNSYLVANIA DEPT OF<br>ENVIRONMENTAL PROTECTION<br>RACHEL CARSON STATE OFFICE BLDG<br>400 MARKET ST<br>HARRISBURG PA 17105 | 000098P001-1578A-005<br>PENNSYLVANIA DEPT OF CONSERVATION<br>AND NATURAL RESOURCES<br>RACHEL CARSON STATE OFFICE BLDG<br>400 MARKET ST<br>HARRISBURG PA 17105-8522 | 000575P001-1578A-005<br>PENNSYLVANIA DEPT OF LABOR AND HEALTH<br>SAUCON VLY PLZ<br>3477 CORPORATE PKWY STE 120<br>CENTER VALLEY PA 18034 | 000263P001-1578A-005<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>SECRETARY<br>651 BOAS ST<br>RM 1700<br>HARRISBURG PA 17121 |
| 000159P001-1578A-005<br>PENNSYLVANIA DEPT OF REVENUE<br>11 STRAWBERRY SQUARE<br>HARRISBURG PA 17128 | 000347P001-1578A-005<br>PENNSYLVANIA DEPT OF REVENUE<br>SALES AND USE TAX<br>PO BOX 280905<br>HARRISBURG PA 17128-0905 | 004617P001-1578A-005<br>PENNSYLVANIA DEPT OF REVENUE<br>1131 STRAWBERRY SQ<br>HARRISBURG PA 17128 | 004913P001-1578A-005<br>PENNSYLVANIA DEPT OF REVENUE<br>PO BOX 280502<br>BUREAU OF INDIVIDUAL TAXES<br>HARRISBURG PA 17128-0502 |
| 004618P001-1578A-005<br>PENNSYLVANIA INSURANCE DEPT<br>1227 STRAWBERRY SQUARE<br>HARRISBURG PA 17120 | 000627P001-1578A-005<br>PENNSYLVANIA STATE TREASURY<br>OFFICE OF UNCLAIMED PROPERTY<br>1101 S FRONT ST<br>HARISBURG PA 17104 | 005518P001-1578A-005<br>JUAN PEON<br>ADDRESS INTENTIONALLY OMITTED | 004971P001-1578A-005<br>PEOPLES GAS<br>PO BOX 2968<br>MILWAUKEE WI 53201-2968 |
| 003845P001-1578A-005<br>HAILEY PERDUE<br>ADDRESS INTENTIONALLY OMITTED | 001103P001-1578A-005<br>ALEJANDRO PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 003652P001-1578A-005<br>ANGEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004346P001-1578A-005<br>KENNETH PEREZ<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003882P001-1578A-005<br>SALVADOR PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001937P001-1578A-005<br>THERESE PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004977P001-1578A-005<br>PERFORCE SOFTWARE INC<br>400 1ST AVE NORTH<br>STE 400<br>MINNEAPOLIS MN 55401 | 004072P001-1578A-005<br>LINDA PERKES<br>ADDRESS INTENTIONALLY OMITTED |
| 004294P001-1578A-005<br>KATRINA PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 003805P001-1578A-005<br>TRUBY PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 002590P001-1578A-005<br>MICHAEL PERRIEN<br>ADDRESS INTENTIONALLY OMITTED | 000865P001-1578A-005<br>MATTHEW PERRINS<br>ADDRESS INTENTIONALLY OMITTED |
| 003539P001-1578A-005<br>ANTHONY PERRONE<br>ADDRESS INTENTIONALLY OMITTED | 002540P001-1578A-005<br>ASHLEY PERRY<br>ADDRESS INTENTIONALLY OMITTED | 003049P001-1578A-005<br>HEATHER PERRY<br>ADDRESS INTENTIONALLY OMITTED | 003569P001-1578A-005<br>JESSICA PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 000932P001-1578A-005<br>JONATHAN PERRY<br>ADDRESS INTENTIONALLY OMITTED | 002024P001-1578A-005<br>PAMELA PERRY<br>ADDRESS INTENTIONALLY OMITTED | 004194P001-1578A-005<br>ROBERT PERRY<br>ADDRESS INTENTIONALLY OMITTED | 004410P001-1578A-005<br>BOODHWATTIE PERSAUD<br>ADDRESS INTENTIONALLY OMITTED |
| 001586P001-1578A-005<br>TERESA PESCE<br>ADDRESS INTENTIONALLY OMITTED | 003909P001-1578A-005<br>ELIZABETH PESINA<br>ADDRESS INTENTIONALLY OMITTED | 001876P001-1578A-005<br>ERICA PETERMON<br>ADDRESS INTENTIONALLY OMITTED | 003780P001-1578A-005<br>BRITTNEY PETERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003590P001-1578A-005<br>DANIEL PETERS<br>ADDRESS INTENTIONALLY OMITTED | 003678P001-1578A-005<br>MICHAEL PETERS<br>ADDRESS INTENTIONALLY OMITTED | 004121P001-1578A-005<br>CHRISTOPHER PETERSEN<br>ADDRESS INTENTIONALLY OMITTED | 003862P001-1578A-005<br>BRADLEY PETERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005526P001-1578A-005<br>KENNETH PETERSON<br>ADDRESS INTENTIONALLY OMITTED | 002342P001-1578A-005<br>TYLER PETRILLO<br>ADDRESS INTENTIONALLY OMITTED | 005006P001-1578A-005<br>PHAIDON INTERNATIONAL INC<br>140 W 45TH ST<br>15TH FL<br>NEW YORK NY 10017 | 000925P001-1578A-005<br>AARON PHARES<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004862P001-1578A-005<br>PHILLIPS ADR<br>2101 EAST COAST HIGHWAY<br>STE 250<br>CORONA DEL MAR CA 92625 | 001688P001-1578A-005<br>ALSTON PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 003316P001-1578A-005<br>STEPHANIE PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 002580P001-1578A-005<br>CALVIN PHIPPS<br>ADDRESS INTENTIONALLY OMITTED |
| 002179P001-1578A-005<br>RICHARD PICHARDO<br>ADDRESS INTENTIONALLY OMITTED | 001752P001-1578A-005<br>STEVEN PICKETT<br>ADDRESS INTENTIONALLY OMITTED | 005403P001-1578A-005<br>BARBARA A PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 003358P001-1578A-005<br>MICHAEL PIERCE<br>ADDRESS INTENTIONALLY OMITTED |
| 001561P001-1578A-005<br>ANTHONY ST PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 003079P001-1578A-005<br>BRANDON PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 003464P001-1578A-005<br>DANIEL PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 003676P001-1578A-005<br>ASHLEY PIKE<br>ADDRESS INTENTIONALLY OMITTED |
| 003414P001-1578A-005<br>KIMMERLE PILGRIM<br>ADDRESS INTENTIONALLY OMITTED | 001406P001-1578A-005<br>SWAPNA PILLY<br>ADDRESS INTENTIONALLY OMITTED | 003821P001-1578A-005<br>JOSUE PINEDA<br>ADDRESS INTENTIONALLY OMITTED | 004600P001-1578A-005<br>PINELLAS COUNTY TAX COLLLECTOR<br>315 CT ST RM 117<br>CLEARWATER FL 33756 |
| 004537P001-1578A-005<br>PING HEALTH LLC<br>101 SOUTH TRYON ST<br>STE 2500<br>CHARLOTTE NC 28280 | 004776P001-1578A-005<br>PING HEALTH LLC<br>ZACKERY RIDER<br>CO-FOUNDER<br>121 WEST TRADE ST<br>STE 2610<br>CHARLOTTE NC 28202 | 004149P001-1578A-005<br>MELISSA PINNICK<br>ADDRESS INTENTIONALLY OMITTED | 002226P001-1578A-005<br>MARTHA PINON<br>ADDRESS INTENTIONALLY OMITTED |
| 001681P001-1578A-005<br>JULIA PINSKY<br>ADDRESS INTENTIONALLY OMITTED | 005736P001-1578A-005<br>PIONEER MEDICARE ADVISORS<br>6793 E 127TH PL S<br>BIXBY OK 74008 | 001992P001-1578A-005<br>HAZEL PIPER<br>ADDRESS INTENTIONALLY OMITTED | 003746P001-1578A-005<br>LEAH PIPER<br>ADDRESS INTENTIONALLY OMITTED |
| 001016P001-1578A-005<br>STEPHANIE MITCHELL - PIPER<br>ADDRESS INTENTIONALLY OMITTED | 001597P001-1578A-005<br>CAPIES PITTS<br>ADDRESS INTENTIONALLY OMITTED | 002569P001-1578A-005<br>GABRIEL PITTS<br>ADDRESS INTENTIONALLY OMITTED | 004315P001-1578A-005<br>CARLOS PIZZINO<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 005105P001-1578A-005<br>PLANFUL INC<br>150 SPEAR ST<br>STE 1850<br>SAN FRANCISCO CA 94150 | 005771P001-1578A-005<br>PLANFUL INC<br>JOHN HERR<br>CHIEF EXECUTIVE OFFICER<br>2261 MARKET ST<br>STE 36245<br>SAN FRANCISCO CA 94114 | 005001P001-1578A-005<br>PLANT-A INSIGHTS GROUP LLC<br>99 WALL ST<br>#1520<br>NEW YORK NY 10005 | 004430P001-1578A-005<br>MANUEL PLASENCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 005737P001-1578A-005<br>PLATINUM CARE SELECT, LLC<br>6421 CONGRESS AVE<br>BOCA RATON FL 33487 | 004532P001-1578A-005<br>PLATINUM CHOICE HEALTHCARE<br>791 PK OF COMMERCE BLVD<br>STE 201<br>BOCA RATON FL 33487 | 004379P001-1578A-005<br>IAN PLEASANT<br>ADDRESS INTENTIONALLY OMITTED | 002592P001-1578A-005<br>BRENDAN POGUE<br>ADDRESS INTENTIONALLY OMITTED |
| 003997P001-1578A-005<br>INSIYA POLARA<br>ADDRESS INTENTIONALLY OMITTED | 004966P001-1578A-005<br>POLICYBIND<br>66 W FLAGLER ST STE 900  2311 MIAMI FL 33130<br>MIAMI FL 33130 | 001255P001-1578A-005<br>TASHUNDA POLK<br>ADDRESS INTENTIONALLY OMITTED | 002606P001-1578A-005<br>WHITLEY POLK<br>ADDRESS INTENTIONALLY OMITTED |
| 004576P001-1578A-005<br>POLLACK L WEALTH MANAGEMENT<br>52203 BELLE ARBOR<br>UTICA MI 48316 | 003685P001-1578A-005<br>LATOYA POLLARD<br>ADDRESS INTENTIONALLY OMITTED | 004936P001-1578A-005<br>POLSINELLI PC<br>900 W 48TH PL<br>STE 900<br>KANSAS CITY MO 64112 | 001753P001-1578A-005<br>BARBARA PON<br>ADDRESS INTENTIONALLY OMITTED |
| 004507P001-1578A-005<br>MIGUEL PONCE<br>ADDRESS INTENTIONALLY OMITTED | 003627P001-1578A-005<br>TABITHA PONDEXTER<br>ADDRESS INTENTIONALLY OMITTED | 002928P001-1578A-005<br>MICHELLE PONDT<br>ADDRESS INTENTIONALLY OMITTED | 002604P001-1578A-005<br>JOHANNA POPE<br>ADDRESS INTENTIONALLY OMITTED |
| 004244P001-1578A-005<br>DAVID PORCH<br>ADDRESS INTENTIONALLY OMITTED | 002976P001-1578A-005<br>NICHOLAS PORT<br>ADDRESS INTENTIONALLY OMITTED | 002572P001-1578A-005<br>NARDIA PORTER<br>ADDRESS INTENTIONALLY OMITTED | 002450P001-1578A-005<br>JOSEPH PORTMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004006P001-1578A-005<br>JOANNA POSADA<br>ADDRESS INTENTIONALLY OMITTED | 001571P001-1578A-005<br>KELLY POSEY<br>ADDRESS INTENTIONALLY OMITTED | 001730P001-1578A-005<br>JAIME POSSO<br>ADDRESS INTENTIONALLY OMITTED | 005639P001-1578A-005<br>TAMMY POSTMA<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 190 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 138 of 201

06/12/2026 04:53:14 PM

002234P001-1578A-005
BRANDI POTTER
ADDRESS INTENTIONALLY OMITTED

002381P001-1578A-005
DAJAH POTTER
ADDRESS INTENTIONALLY OMITTED

001856P001-1578A-005
SHAFEEHA POTTS
ADDRESS INTENTIONALLY OMITTED

001027P001-1578A-005
GOPAL POUDEL
ADDRESS INTENTIONALLY OMITTED

003764P001-1578A-005
KEAWE POULSEN
ADDRESS INTENTIONALLY OMITTED

004045P001-1578A-005
STEPHANIE POUNDS
ADDRESS INTENTIONALLY OMITTED

003646P001-1578A-005
LATASHA POVOA
ADDRESS INTENTIONALLY OMITTED

001769P001-1578A-005
BENJAMIN POWELL
ADDRESS INTENTIONALLY OMITTED

003453P001-1578A-005
LOHANA POWELL
ADDRESS INTENTIONALLY OMITTED

004174P001-1578A-005
REBECCA POWELL
ADDRESS INTENTIONALLY OMITTED

003040P001-1578A-005
SHAQUINNA POWELL
ADDRESS INTENTIONALLY OMITTED

005111P001-1578A-005
POWERED CONTROL SYSTEMS INC
770 EAST 9000 SOUTH
STE B
SANDY UT 84094

005023P001-1578A-005
PRACTISING LAW INSTITUTE
GENERAL POST OFFICE
PO BOX 26532
NEW YORK NY 10087-6532

005634P001-1578A-005
STEPHEN PRATER
ADDRESS INTENTIONALLY OMITTED

003411P001-1578A-005
TRENTON PRATT
ADDRESS INTENTIONALLY OMITTED

005738P001-1578A-005
PREMIER HEALTH EXCHANGE, INC
455 DOUGLAS AVE STE 1655
ALTAMONTE SPRINGS FL 32714-2057

005739P001-1578A-005
PREMIER HEALTH SOLUTIONS, LLC
2601 NETWORK BLVD STE 500
FRISCO TX 75034

000940P001-1578A-005
CAITLIN PREMINGER
ADDRESS INTENTIONALLY OMITTED

004702P001-1578A-005
PREPAID LEGAL SERVICES INC DBA LEGALSHIELD
ONE PRE-PAID WAY
ADA OK 74820

001161P001-1578A-005
MICHELE PRESLAR
ADDRESS INTENTIONALLY OMITTED

001160P001-1578A-005
TRACY PRESLAR
ADDRESS INTENTIONALLY OMITTED

001396P001-1578A-005
AMANDA PRICE
ADDRESS INTENTIONALLY OMITTED

001742P001-1578A-005
MADELINE PRICE
ADDRESS INTENTIONALLY OMITTED

004513P001-1578A-005
VICTOR PRICHARD
ADDRESS INTENTIONALLY OMITTED

002302P001-1578A-005
DIANE PRIESTLEY
ADDRESS INTENTIONALLY OMITTED

002979P001-1578A-005
FERNANDO PRIETO
ADDRESS INTENTIONALLY OMITTED

005740P001-1578A-005
PRIMERICA FINANCIAL SERVICES, INC
9055 WEST POST RD STE C
LAS VEGAS NV 89148

003631P001-1578A-005
KEISHA PRINCE
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001696P001-1578A-005<br>GREGORY PRITCHETT<br>ADDRESS INTENTIONALLY OMITTED | 002120P001-1578A-005<br>IVEY PRITCHETT<br>ADDRESS INTENTIONALLY OMITTED | 005416P001-1578A-005<br>BRIAN PROCTER<br>ADDRESS INTENTIONALLY OMITTED | 003499P001-1578A-005<br>LINDA PROCTOR<br>ADDRESS INTENTIONALLY OMITTED |
| 004840P001-1578A-005<br>PRODIGY REAL ESTATE GROUP INC<br>JOHN MAY<br>CO-FOUNDER, PRINCIPAL<br>223 W JACKSON BLVD<br>STE 950<br>CHICAGO IL 60606 | 004826P001-1578A-005<br>PROTIVITI<br>101 NORTH WACKER DR<br>STE 1400<br>CHICAGO IL 60606 | 005638P001-1578A-005<br>SUSAN PROVDA<br>ADDRESS INTENTIONALLY OMITTED | 000877P001-1578A-005<br>BENJAMIN PRYOR<br>ADDRESS INTENTIONALLY OMITTED |
| 001203P001-1578A-005<br>DEVASEAN PRYOR<br>ADDRESS INTENTIONALLY OMITTED | 004676P001-1578A-005<br>PUBLIC CO ACCOUNTING OVERSIGHT BOARD<br>1666 K ST NW<br>STE 300<br>WASHINGTON DC 20006-2803 | 005165P001-1578A-005<br>PUBLIC CO ACCOUNTING OVERSIGHT BOARD PCAOB<br>1666 K ST NW<br>WASHINGTON DC 20006 | 000160P001-1578A-005<br>PUERTO RICO DEPT DE HACIENDA<br>EDIFICIO INTENDENTE RAMIREZ<br>EL PASEO COVDONGA<br>SAN JUAN PR 00901 |
| 004661P001-1578A-005<br>PUERTO RICO OFFICE OF<br>THE COMMISSION OF INSURANCE<br>EDIFICIO WORLD PLZ<br>268 AV LUIS MUNOZ RIVERA FL 9<br>SAN JUAN PR 00918 | 002277P001-1578A-005<br>TUESDAY PULINO<br>ADDRESS INTENTIONALLY OMITTED | 001253P001-1578A-005<br>BARBARA PURALEWSKI<br>ADDRESS INTENTIONALLY OMITTED | 004235P001-1578A-005<br>HERMUN PURI<br>ADDRESS INTENTIONALLY OMITTED |
| 003440P001-1578A-005<br>PAMELA PUTNEY<br>ADDRESS INTENTIONALLY OMITTED | 003953P001-1578A-005<br>VENKAT RAVI TEJA PUVVADI-DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 005145P001-1578A-005<br>PUZZLE HR<br>4030 WEST BOY SCOUT BLVD<br>TAMPA FL 33607 | 005150P001-1578A-005<br>PUZZLE SOLUTIONS LLC<br>4030 WEST BOY SCOUT BLVD<br>STE 325<br>TAMPA FL 33607 |
| 004754P001-1578A-005<br>PVERIFY INC<br>PO BOX 844779<br>BOSTON MA 02284-4779 | 004750P001-1578A-005<br>PYTHIAN<br>PO BOX 411642<br>BOSTON MA 02241-1642 | 004476P001-1578A-005<br>QBE SPECIALTY INSURANCE CO<br>ONE QBE WAY<br>SUN PRAIRIE WI 53596 | 003600P001-1578A-005<br>FLORIAN QENDRO<br>ADDRESS INTENTIONALLY OMITTED |
| 005072P001-1578A-005<br>QUALTRICS LLC<br>333 W RIVER PK DR<br>PROVO UT 84604 | 004980P001-1578A-005<br>QUANTUM DIGITAL MEDIA<br>MARY CLUNEY<br>CHIEF FINANCIAL OFFICER<br>6511 WEST OAKTON ST<br>MORTON GROVE IL 60053 | 005140P001-1578A-005<br>QUANTUM DIGITAL MEDIA<br>6 LANDMARK SQ STE 400<br>STAMFORD CT 06901 | 003705P001-1578A-005<br>VICTOR QUARTEY<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 192 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 140 of 201                                                                 06/12/2026 04:53:14 PM

001558P001-1578A-005
MARK QUATTLEBAUM
ADDRESS INTENTIONALLY OMITTED

000833P001-1578A-005
SCOTT QUELLHORST
ADDRESS INTENTIONALLY OMITTED

004937P001-1578A-005
QUENCH USA INC
630 ALLENDALE RD
STE 200
KING OF PRUSSIA PA 19406

003183P001-1578A-005
ARMANDO QUESADA
ADDRESS INTENTIONALLY OMITTED

005010P001-1578A-005
QUESTEX LLC
685 3RD AVE
21ST FL
NEW YORK NY 10017

004737P001-1578A-005
QUESTIONPRO INC
9450 SW GEMINI DR #62790
BEAVERTON OR 97008

005574P001-1578A-005
MICHAEL QUIGLEY
ADDRESS INTENTIONALLY OMITTED

004289P001-1578A-005
SULEIMA QUIJADA
ADDRESS INTENTIONALLY OMITTED

003213P001-1578A-005
STEVEN QUILICI
ADDRESS INTENTIONALLY OMITTED

000917P001-1578A-005
ALEX QUINCY
ADDRESS INTENTIONALLY OMITTED

002693P001-1578A-005
KEISHLA QUINONES
ADDRESS INTENTIONALLY OMITTED

001838P001-1578A-005
CARIDAD QUINTANA
ADDRESS INTENTIONALLY OMITTED

002198P001-1578A-005
CESAR QUINTANA
ADDRESS INTENTIONALLY OMITTED

003903P001-1578A-005
JORGE QUINTANA
ADDRESS INTENTIONALLY OMITTED

003855P001-1578A-005
ERIC QUINTERO
ADDRESS INTENTIONALLY OMITTED

004745P001-1578A-005
QUOTE VELOCITY
4260 NW 1ST AVE
STE 57
BOCA RATON FL 33431

000934P001-1578A-005
HANI QURASH
ADDRESS INTENTIONALLY OMITTED

004873P001-1578A-005
RACK SPACE
PO BOX 730759
DALLAS TX 75373

001078P001-1578A-005
SHAWN RACKOW
ADDRESS INTENTIONALLY OMITTED

001407P001-1578A-005
MICHAEL RAECHER
ADDRESS INTENTIONALLY OMITTED

003368P001-1578A-005
DEBRA RAETZ
ADDRESS INTENTIONALLY OMITTED

001088P001-1578A-005
ROMAN RAFACZ
ADDRESS INTENTIONALLY OMITTED

005066P001-1578A-005
RAINBOW CLEANING SPECIALISTS INC
PO BOX 1785
PORTAGE IN 46368-9585

000881P001-1578A-005
BRYAN RAINES
ADDRESS INTENTIONALLY OMITTED

000829P001-1578A-005
RISHAV RAJ
ADDRESS INTENTIONALLY OMITTED

003314P001-1578A-005
DERRICK RALPHS
ADDRESS INTENTIONALLY OMITTED

001936P001-1578A-005
INDIA RAMBO
ADDRESS INTENTIONALLY OMITTED

001248P001-1578A-005
LINDA RAMEY
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 193 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 141 of 201                                                                        06/12/2026 04:53:14 PM

001350P001-1578A-005
DEHIGAR RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001098P001-1578A-005
JUAN RAMIREZ
ADDRESS INTENTIONALLY OMITTED

000933P001-1578A-005
JULIO RAMIREZ
ADDRESS INTENTIONALLY OMITTED

002128P001-1578A-005
MARIO RAMIREZ
ADDRESS INTENTIONALLY OMITTED

002455P001-1578A-005
MARTHA RAMIREZ
ADDRESS INTENTIONALLY OMITTED

003742P001-1578A-005
VICTORIA RAMIREZ
ADDRESS INTENTIONALLY OMITTED

000786P001-1578A-005
CHRIS RAMOS
ADDRESS INTENTIONALLY OMITTED

000915P001-1578A-005
CHRISTOPHER RAMOS
ADDRESS INTENTIONALLY OMITTED

003826P001-1578A-005
DENISSE HERNANDEZ RAMOS
ADDRESS INTENTIONALLY OMITTED

001141P001-1578A-005
JEROMY RAMOS
ADDRESS INTENTIONALLY OMITTED

003192P001-1578A-005
KARLA RAMOS
ADDRESS INTENTIONALLY OMITTED

003132P001-1578A-005
RON RAMPERSAUD
ADDRESS INTENTIONALLY OMITTED

003975P001-1578A-005
BROCK RANDALL
ADDRESS INTENTIONALLY OMITTED

003144P001-1578A-005
WILLIAM RANDERSON
ADDRESS INTENTIONALLY OMITTED

001809P001-1578A-005
IMANI RANDOLPH
ADDRESS INTENTIONALLY OMITTED

001792P001-1578A-005
JEREMY RASCH
ADDRESS INTENTIONALLY OMITTED

003430P001-1578A-005
HOLLI RASMUSSEN
ADDRESS INTENTIONALLY OMITTED

002597P001-1578A-005
YOLANDA RATCLIFF
ADDRESS INTENTIONALLY OMITTED

001839P001-1578A-005
ANTON RATUSHNIAK
ADDRESS INTENTIONALLY OMITTED

003745P001-1578A-005
MICHAEL RAVEN
ADDRESS INTENTIONALLY OMITTED

002159P001-1578A-005
AARON RAY
ADDRESS INTENTIONALLY OMITTED

001916P001-1578A-005
FRANCIS RAYNER
ADDRESS INTENTIONALLY OMITTED

000895P001-1578A-005
ARAM RAYZIAN
ADDRESS INTENTIONALLY OMITTED

004223P001-1578A-005
MUHAMMAD RAZA
ADDRESS INTENTIONALLY OMITTED

001877P001-1578A-005
RICHARD RAZO
ADDRESS INTENTIONALLY OMITTED

003005P001-1578A-005
YVETTE READ
ADDRESS INTENTIONALLY OMITTED

002465P001-1578A-005
DENISSE RECIO
ADDRESS INTENTIONALLY OMITTED

001310P001-1578A-005
RENE RECKINGER
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 194 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 142 of 201                                                                                06/12/2026 04:53:14 PM

004771P001-1578A-005
RED OAK COMPLIANCE SOFTWARE LLC
1320 ARROW PT DR
#411
CEDAR PARK TX 78613

001136P001-1578A-005
COIRE REDLAWSK
ADDRESS INTENTIONALLY OMITTED

001985P001-1578A-005
BRUCE REED
ADDRESS INTENTIONALLY OMITTED

002719P001-1578A-005
GLADYS REED
ADDRESS INTENTIONALLY OMITTED

002254P001-1578A-005
JAZZMON REED
ADDRESS INTENTIONALLY OMITTED

005622P001-1578A-005
SCOTT E REED
ADDRESS INTENTIONALLY OMITTED

004557P001-1578A-005
REESE INSURANCE AND BILLING SOLUTIONS LLC LLC
26246 WESLEY CHAPEL BLVD
LUTZ FL 33559

002030P001-1578A-005
JANEY REEVE
ADDRESS INTENTIONALLY OMITTED

003178P001-1578A-005
TKEYAH REGGIN
ADDRESS INTENTIONALLY OMITTED

001480P001-1578A-005
MARIA NAGEL DE REGIL
ADDRESS INTENTIONALLY OMITTED

005742P001-1578A-005
REGIONAL BROKERS GROUP INSURANCE INC
2251 SOUTHWOOD DR
THE VILLAGES FL 32162

000891P001-1578A-005
JAMES REGOVICH
ADDRESS INTENTIONALLY OMITTED

000938P001-1578A-005
SAMEER REHMAN
ADDRESS INTENTIONALLY OMITTED

000999P001-1578A-005
RYAN REICHEL
ADDRESS INTENTIONALLY OMITTED

001500P001-1578A-005
DARIA REID
ADDRESS INTENTIONALLY OMITTED

002686P001-1578A-005
TIFFANY REID
ADDRESS INTENTIONALLY OMITTED

001799P001-1578A-005
AMANDA REINKE
ADDRESS INTENTIONALLY OMITTED

004001P001-1578A-005
JULIA REITER
ADDRESS INTENTIONALLY OMITTED

005073P001-1578A-005
RELAY NETWORK
201 KING OF PRUSSIA RD
STE 161
RADNOR PA 19087

005053P001-1578A-005
RELIANCE STANDARD LIFE INSURANCE CO
RELIANCE MATRIX
1700 MARKET ST
STE 1200
PHILADELPHIA PA 19103-3938

003604P001-1578A-005
FRANCISCO REMBAO
ADDRESS INTENTIONALLY OMITTED

004900P001-1578A-005
REMX
1845 SATELLITE BLVD
#300
DULUTH GA 30097

001785P001-1578A-005
ARLI RENACIDO
ADDRESS INTENTIONALLY OMITTED

002886P001-1578A-005
ANDREA RENDON
ADDRESS INTENTIONALLY OMITTED

005544P001-1578A-005
LOUIS RENDON
ADDRESS INTENTIONALLY OMITTED

001238P001-1578A-005
PEDRO RENDON
ADDRESS INTENTIONALLY OMITTED

004496P001-1578A-005
NICOLE RENERT
ADDRESS INTENTIONALLY OMITTED

004527P001-1578A-005
SCOTT RENERT
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 195 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 143 of 201

06/12/2026 04:53:14 PM

002078P001-1578A-005
ASHLEY RENTERIA
ADDRESS INTENTIONALLY OMITTED

003684P001-1578A-005
NICHOLAS REPEC
ADDRESS INTENTIONALLY OMITTED

005101P001-1578A-005
REPLICANT INC
1 LETTERMAN DR
STE C-3500
SAN FRANCISCO CA 94129

004949P001-1578A-005
RESOURCES CONNECTION INC RGP
PO BOX 740909
LOS ANGELES CA 90074-0909

004841P001-1578A-005
RESPONSIV AI INC
123 N DESPLAINES
UNIT 1209
CHICAGO IL 60661

005038P001-1578A-005
RETIREGUIDE
1 S ORANGE AVE
STE 500A
ORLANDO FL 32801

005499P001-1578A-005
JOE F RETTINGER
ADDRESS INTENTIONALLY OMITTED

004680P001-1578A-005
KEVIN REUTER
ADDRESS INTENTIONALLY OMITTED

004907P001-1578A-005
REWORK LLC
7540 ROOSEVELT RD
FOREST PARK IL 60130

003450P001-1578A-005
ANGELY REYES
ADDRESS INTENTIONALLY OMITTED

001029P001-1578A-005
FRANCISCO REYES
ADDRESS INTENTIONALLY OMITTED

002428P001-1578A-005
YURIDIA REYES
ADDRESS INTENTIONALLY OMITTED

005395P001-1578A-005
ANDREW REYNOLDS
ADDRESS INTENTIONALLY OMITTED

001584P001-1578A-005
ANGELA REYNOLDS
ADDRESS INTENTIONALLY OMITTED

003014P001-1578A-005
CELESTE REYNOLDS
ADDRESS INTENTIONALLY OMITTED

004275P001-1578A-005
MYRA REYNOLDS
ADDRESS INTENTIONALLY OMITTED

003771P001-1578A-005
RICCI REYNOLDS
ADDRESS INTENTIONALLY OMITTED

003243P001-1578A-005
ROSHUNDA REYNOLDS
ADDRESS INTENTIONALLY OMITTED

002602P001-1578A-005
RESHEEDA RHINES
ADDRESS INTENTIONALLY OMITTED

000576P001-1578A-005
RHODE ISLAND  DEPT OF LABOR AND HEALTH
380 WESTMINSTER MALL RM 543
PROVIDENCE RI 02903

000099P001-1578A-005
RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
RI DEM
PROVIDENCE RI 02908-5767

004608P001-1578A-005
RHODE ISLAND DEPT OF BUSINESS REGULATION
BLDG 68
1511 PONTIAC AVE
CRANSTON RI 02920

000264P001-1578A-005
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

000161P001-1578A-005
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FL
PROVIDENCE RI 02908

004650P001-1578A-005
RHODE ISLAND DIVISION OF TAXATION
1 CAPITOL HILL
PROVIDENCE RI 02908

005071P001-1578A-005
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5811

000628P001-1578A-005
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
50 SERVICE AVE
WARWICK RI 02886

003636P001-1578A-005
MARTIN RHODE
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 196 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003363P001-1578A-005<br>EMMANUEL RICE<br>ADDRESS INTENTIONALLY OMITTED | 005517P001-1578A-005<br>JOY RICE<br>ADDRESS INTENTIONALLY OMITTED | 002584P001-1578A-005<br>ALBERT RICH<br>ADDRESS INTENTIONALLY OMITTED | 005743P001-1578A-005<br>RICHARD BANVILLE LLC<br>5141 MARINER BLVD UNIT 3<br>SPRING HILL FL 34609 |
| 005062P001-1578A-005<br>RICHARD CELLER LEGAL PA<br>7951 SW 6TH ST<br>STE 316<br>PLANTATION FL 33324 | 003237P001-1578A-005<br>ANGEL RICHARD<br>ADDRESS INTENTIONALLY OMITTED | 002177P001-1578A-005<br>ASHTON RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 003372P001-1578A-005<br>BARBARA RICHARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 002475P001-1578A-005<br>JULIANNA RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 002130P001-1578A-005<br>LINDA RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 001140P001-1578A-005<br>RANDALL RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 004041P001-1578A-005<br>ADONIS RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003326P001-1578A-005<br>ANGELA RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 005445P001-1578A-005<br>DAVID RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 003267P001-1578A-005<br>ERICA RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 004206P001-1578A-005<br>QUINTA RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003466P001-1578A-005<br>SENATRALEE RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 002003P001-1578A-005<br>STEPHEN RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 002875P001-1578A-005<br>AUDRIANA RICHEY<br>ADDRESS INTENTIONALLY OMITTED | 002533P001-1578A-005<br>ROBYN RICHINS<br>ADDRESS INTENTIONALLY OMITTED |
| 004096P001-1578A-005<br>MARIA RICHMOND<br>ADDRESS INTENTIONALLY OMITTED | 001470P001-1578A-005<br>MARQULOS RICKETTS<br>ADDRESS INTENTIONALLY OMITTED | 002969P001-1578A-005<br>AARON RICKS<br>ADDRESS INTENTIONALLY OMITTED | 001133P001-1578A-005<br>LINDSEY RICKS<br>ADDRESS INTENTIONALLY OMITTED |
| 002977P001-1578A-005<br>IVIE RIDENOUR<br>ADDRESS INTENTIONALLY OMITTED | 003793P001-1578A-005<br>BRANDON RIGGINS<br>ADDRESS INTENTIONALLY OMITTED | 004828P001-1578A-005<br>RILEY SAFER HOLMES AND CANCILA LLP<br>1 SOUTH DEARBORN ST<br>STE 2200<br>CHICAGO IL 60603 | 001989P001-1578A-005<br>JALELYAH RILEY<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 197 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 002240P001-1578A-005<br>MARCUS RILEY<br>ADDRESS INTENTIONALLY OMITTED | 002755P001-1578A-005<br>TANISHA RILEY<br>ADDRESS INTENTIONALLY OMITTED | 005635P001-1578A-005<br>STEVEN RIMER<br>ADDRESS INTENTIONALLY OMITTED | 003973P001-1578A-005<br>JEANETTE RIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 003699P001-1578A-005<br>RICKY RIOS<br>ADDRESS INTENTIONALLY OMITTED | 003697P001-1578A-005<br>VANESSA RIOS<br>ADDRESS INTENTIONALLY OMITTED | 001058P001-1578A-005<br>ASHLEE RIPPEON<br>ADDRESS INTENTIONALLY OMITTED | 004720P001-1578A-005<br>RISESMART INC<br>3625 CUMBERLAND BLVD<br>STE 600<br>ATLANTA GA 30339 |
| 002579P001-1578A-005<br>IZABELLA RISLEY<br>ADDRESS INTENTIONALLY OMITTED | 003486P001-1578A-005<br>ANA RIVAS<br>ADDRESS INTENTIONALLY OMITTED | 002544P001-1578A-005<br>CARLOS RIVAS<br>ADDRESS INTENTIONALLY OMITTED | 001596P001-1578A-005<br>NALLELY RIVAS<br>ADDRESS INTENTIONALLY OMITTED |
| 005177P001-1578A-005<br>RIVEL INC<br>57 GREENS FARMS RD<br>WESTPORT CT 06880 | 003279P001-1578A-005<br>ALEXANDER RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 003773P001-1578A-005<br>BETTY RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 003473P001-1578A-005<br>GENESIS CARRENO RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 003492P001-1578A-005<br>JENNIFER RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 002400P001-1578A-005<br>JUAN RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 004139P001-1578A-005<br>LIZETH RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 003265P001-1578A-005<br>MANANA RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 005744P001-1578A-005<br>RJM INSURANCE, INC<br>6450 MICKELSON ST<br>SIOUX CITY IA 51106 | 005061P001-1578A-005<br>RKTECH AMERICA CORP<br>4975 PRESTON PK BLVD<br>STE 505<br>PLANO TX 75093 | 005029P001-1578A-005<br>RLO CONSULTING INC<br>1988 KINGSLEY CIR<br>NORTHBROOK IL 60062 | 000777P001-1578A-005<br>AMBER RO<br>ADDRESS INTENTIONALLY OMITTED |
| 004117P001-1578A-005<br>AMBER RO<br>ADDRESS INTENTIONALLY OMITTED | 002806P001-1578A-005<br>EFRAIN ROA JR<br>ADDRESS INTENTIONALLY OMITTED | 005136P001-1578A-005<br>ROB GRAHAM ENTERPRISES<br>5408 PALI WAY<br>ST PETE BEACH FL 33706 | 005658P001-1578A-005<br>WILLIAM ALAN ROBBINS<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004782P001-1578A-005<br>ROBERT HALF TECHNOLOGY - ACCOUNTEMPS<br>12400 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 004107P001-1578A-005<br>RESHETTA ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 003277P001-1578A-005<br>ALICIA ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 003092P001-1578A-005<br>ASHLEY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001582P001-1578A-005<br>BRESHA ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 002355P001-1578A-005<br>CRYSTAL ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 001100P001-1578A-005<br>DARIONE ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 001568P001-1578A-005<br>EUNICE ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001145P001-1578A-005<br>HALIEY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 003142P001-1578A-005<br>LEITH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 003003P001-1578A-005<br>NATHANIEL ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 002296P001-1578A-005<br>SHANITHA ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004299P001-1578A-005<br>TONUARY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 004178P001-1578A-005<br>WILLIAM ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005417P001-1578A-005<br>BRIAN ROBISON<br>ADDRESS INTENTIONALLY OMITTED | 003926P001-1578A-005<br>TIMOTHY ROBSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003509P001-1578A-005<br>FATIMA ROBUTTI<br>ADDRESS INTENTIONALLY OMITTED | 001030P001-1578A-005<br>ANGELA ROCHESTER<br>ADDRESS INTENTIONALLY OMITTED | 003159P001-1578A-005<br>ROBERT RODRIGUEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 001829P001-1578A-005<br>AUGUSTO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003208P001-1578A-005<br>CARLOS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003235P001-1578A-005<br>DAYRON RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003477P001-1578A-005<br>ILIANA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002645P001-1578A-005<br>JORGE DE LA CRUZ RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003239P001-1578A-005<br>KENDRICK RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002925P001-1578A-005<br>LUCY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002556P001-1578A-005<br>NICOLE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001211P001-1578A-005<br>TYYEAST RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 199 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003825P001-1578A-005<br>WILMER RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001301P001-1578A-005<br>YANIRA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002981P001-1578A-005<br>YOANDRA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002229P001-1578A-005<br>ZULMA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005564P001-1578A-005<br>MATTHEW ROEDL<br>ADDRESS INTENTIONALLY OMITTED | 000795P001-1578A-005<br>ELLEN ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 001491P001-1578A-005<br>LASHANNA ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 004143P001-1578A-005<br>MADONNA ROGERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003797P001-1578A-005<br>MARY KATHERINE ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 001567P001-1578A-005<br>WILLIAM ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 004707P001-1578A-005<br>ROI SOLUTIONS<br>792 EAST 280 SOUTH<br>AMERICAN FORK UT 84003 | 002903P001-1578A-005<br>RODOLFO ROJAS<br>ADDRESS INTENTIONALLY OMITTED |
| 004692P001-1578A-005<br>IVAN ROJAS-BITTUME<br>ADDRESS INTENTIONALLY OMITTED | 002271P001-1578A-005<br>AMY ROLLER<br>ADDRESS INTENTIONALLY OMITTED | 003533P001-1578A-005<br>JESSICA ROLLERSON-HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 004027P001-1578A-005<br>CHRISTINE ROMAC<br>ADDRESS INTENTIONALLY OMITTED |
| 002650P001-1578A-005<br>DIANE ROMEO<br>ADDRESS INTENTIONALLY OMITTED | 003480P001-1578A-005<br>JENNY GOMEZ ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 002634P001-1578A-005<br>TRISHIA RONDUBIO<br>ADDRESS INTENTIONALLY OMITTED | 001628P001-1578A-005<br>MERRISSIA RORIE<br>ADDRESS INTENTIONALLY OMITTED |
| 001057P001-1578A-005<br>KRISTALEE ROSADO<br>ADDRESS INTENTIONALLY OMITTED | 001790P001-1578A-005<br>RACHEL ROSALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003128P001-1578A-005<br>AMY ROSE<br>ADDRESS INTENTIONALLY OMITTED | 002794P001-1578A-005<br>DESIREE ROSE<br>ADDRESS INTENTIONALLY OMITTED |
| 001045P001-1578A-005<br>STEVEN ROSE<br>ADDRESS INTENTIONALLY OMITTED | 004012P001-1578A-005<br>FRANTZ ROSEME<br>ADDRESS INTENTIONALLY OMITTED | 002500P001-1578A-005<br>TIMOTHY ROSENBAUM<br>ADDRESS INTENTIONALLY OMITTED | 001748P001-1578A-005<br>JOEL ROSENTHAL<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003518P001-1578A-005<br>ROBERT ROSER<br>ADDRESS INTENTIONALLY OMITTED | 005070P001-1578A-005<br>ROSS QUINN AND PLOPPERT<br>192 S HANOVER ST<br>STE 101<br>POTTSTOWN PA 19464 | 003757P001-1578A-005<br>ADRIENNE ROSS<br>ADDRESS INTENTIONALLY OMITTED | 003376P001-1578A-005<br>TAKINA ROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 001233P001-1578A-005<br>TINISHA ROSS<br>ADDRESS INTENTIONALLY OMITTED | 003156P001-1578A-005<br>VENUS ROSS<br>ADDRESS INTENTIONALLY OMITTED | 003140P001-1578A-005<br>DANIELLE ROSSER<br>ADDRESS INTENTIONALLY OMITTED | 004134P001-1578A-005<br>CINDY ROSSI<br>ADDRESS INTENTIONALLY OMITTED |
| 005477P001-1578A-005<br>GREGORY L ROSSI<br>ADDRESS INTENTIONALLY OMITTED | 002059P001-1578A-005<br>STEFANO ROTELLA<br>ADDRESS INTENTIONALLY OMITTED | 002048P001-1578A-005<br>ERIC ROTH<br>ADDRESS INTENTIONALLY OMITTED | 000807P001-1578A-005<br>JOHN ROTH<br>ADDRESS INTENTIONALLY OMITTED |
| 002520P001-1578A-005<br>ANGELIQUE ROUFS<br>ADDRESS INTENTIONALLY OMITTED | 002353P001-1578A-005<br>JAMIE ROUNSAVALL<br>ADDRESS INTENTIONALLY OMITTED | 003306P001-1578A-005<br>KATHY ROUNSAVALL<br>ADDRESS INTENTIONALLY OMITTED | 004218P001-1578A-005<br>TARAH ROUSSEAU<br>ADDRESS INTENTIONALLY OMITTED |
| 001875P001-1578A-005<br>COSTELLA ROWE<br>ADDRESS INTENTIONALLY OMITTED | 005593P001-1578A-005<br>PETER ROWLAND<br>ADDRESS INTENTIONALLY OMITTED | 002148P001-1578A-005<br>MARY ROWLETTE-WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003001P001-1578A-005<br>AMITAVA ROY<br>ADDRESS INTENTIONALLY OMITTED |
| 002973P001-1578A-005<br>REA AIRA ROY<br>ADDRESS INTENTIONALLY OMITTED | 002468P001-1578A-005<br>IRIS ROYSTER<br>ADDRESS INTENTIONALLY OMITTED | 005045P001-1578A-005<br>RPA ADVISORS LLC<br>45 EISENHOWER DR<br>STE 560<br>PARAMUS NJ 07652 | 005745P001-1578A-005<br>RPI INSURANCE GROUP LLC<br>500 N CENTRAL EXPY STE 125<br>PLANO TX 75074 |
| 003574P001-1578A-005<br>ALVIN RUCKER<br>ADDRESS INTENTIONALLY OMITTED | 003808P001-1578A-005<br>KELLY RUCKER<br>ADDRESS INTENTIONALLY OMITTED | 003032P001-1578A-005<br>FREDERICK RUDD<br>ADDRESS INTENTIONALLY OMITTED | 000782P001-1578A-005<br>BRIAN RUETH<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 201 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 149 of 201                                                                                06/12/2026 04:53:14 PM

001747P001-1578A-005
TORRENCE RUFF
ADDRESS INTENTIONALLY OMITTED

004052P001-1578A-005
JULIE RUFFIN
ADDRESS INTENTIONALLY OMITTED

002484P001-1578A-005
LIZA RUGGIERI
ADDRESS INTENTIONALLY OMITTED

002946P001-1578A-005
WALTON RUGGLES
ADDRESS INTENTIONALLY OMITTED

002022P001-1578A-005
KEVIN RUIZ
ADDRESS INTENTIONALLY OMITTED

001702P001-1578A-005
AUSTIN RUNDUS
ADDRESS INTENTIONALLY OMITTED

003039P001-1578A-005
JENNIFER RUPE
ADDRESS INTENTIONALLY OMITTED

000920P001-1578A-005
DANIEL RUPKEY
ADDRESS INTENTIONALLY OMITTED

004205P001-1578A-005
CAMILLE RUSS
ADDRESS INTENTIONALLY OMITTED

002303P001-1578A-005
ANGELA RUSSELL
ADDRESS INTENTIONALLY OMITTED

002344P001-1578A-005
GABRIEL RUSSELL
ADDRESS INTENTIONALLY OMITTED

002864P001-1578A-005
MICHAEL RUSSELL
ADDRESS INTENTIONALLY OMITTED

003928P001-1578A-005
NATHAN RUSSELL
ADDRESS INTENTIONALLY OMITTED

002668P001-1578A-005
WHITNEY RUSSELL
ADDRESS INTENTIONALLY OMITTED

001805P001-1578A-005
JEFFREY RUSSO
ADDRESS INTENTIONALLY OMITTED

004311P001-1578A-005
RUSSELL RUSSO
ADDRESS INTENTIONALLY OMITTED

004741P001-1578A-005
RX BENEFITS INC
3700 COLONNADE PKWY
STE 600
BIRMINGHAM AL 35243

004976P001-1578A-005
RYAN COMPANIES US INC - REM
LAURA GRAF
CHIEF LEGAL OFFICER
533 SOUTH THIRD ST
STE 100
MINNEAPOLIS MN 55415

003519P001-1578A-005
CHELSEA RYAN
ADDRESS INTENTIONALLY OMITTED

003284P001-1578A-005
DANIEL RYAN
ADDRESS INTENTIONALLY OMITTED

002267P001-1578A-005
CHRISTINE RZEPECKI
ADDRESS INTENTIONALLY OMITTED

002877P001-1578A-005
ABRAHAM SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

002882P001-1578A-005
ANGEL SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

001289P001-1578A-005
MICHAEL SAENZ
ADDRESS INTENTIONALLY OMITTED

005627P001-1578A-005
SHERRI LEA SAFFORD
ADDRESS INTENTIONALLY OMITTED

002838P001-1578A-005
BERNARD SAGE
ADDRESS INTENTIONALLY OMITTED

004525P001-1578A-005
DAVID SAHEBZAMANI
ADDRESS INTENTIONALLY OMITTED

005450P001-1578A-005
DEBRA SAHLIN
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003304P001-1578A-005<br>ANDRELLE SAINTILMA<br>ADDRESS INTENTIONALLY OMITTED | 003979P001-1578A-005<br>KARL SALA<br>ADDRESS INTENTIONALLY OMITTED | 002034P001-1578A-005<br>KATHERINE SALAS<br>ADDRESS INTENTIONALLY OMITTED | 001328P001-1578A-005<br>LESLIE SALAS<br>ADDRESS INTENTIONALLY OMITTED |
| 003924P001-1578A-005<br>ANJELICA SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 004263P001-1578A-005<br>BEAU SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 004075P001-1578A-005<br>REBECA SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 002638P001-1578A-005<br>ERIKA SALDANA<br>ADDRESS INTENTIONALLY OMITTED |
| 005625P001-1578A-005<br>SHANNON SALDEN<br>ADDRESS INTENTIONALLY OMITTED | 004868P001-1578A-005<br>SALESFORCECOM<br>PO BOX 203141<br>DALLAS TX 75320-3141 | 005777P001-1578A-005<br>SALESFORCECOM<br>SABASTIAN NILES<br>CHIEF LEGAL OFFICER<br>SALESFORCE TOWER<br>415 MISSION STREET 3RD FLOOR<br>SAN FRANCISCO CA 94105 | 001739P001-1578A-005<br>HERIBERTO SALGADO<br>ADDRESS INTENTIONALLY OMITTED |
| 002157P001-1578A-005<br>MIGUEL SALINAS<br>ADDRESS INTENTIONALLY OMITTED | 002222P001-1578A-005<br>GUADALUPE SALINAS-LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 000885P001-1578A-005<br>SIMONE SALIS<br>ADDRESS INTENTIONALLY OMITTED | 001018P001-1578A-005<br>ERIC SALMON<br>ADDRESS INTENTIONALLY OMITTED |
| 003083P001-1578A-005<br>JOSEPH SALONIS<br>ADDRESS INTENTIONALLY OMITTED | 004660P001-1578A-005<br>SALT LAKE COUNTY ASSESSOR<br>PERSONAL PROPERTY DIVISION<br>2001 S STATE ST RM N2-600<br>SALT LAKE CITY UT 84114-7421 | 002061P001-1578A-005<br>SHEPPARD SALTER<br>ADDRESS INTENTIONALLY OMITTED | 003024P001-1578A-005<br>TYLER SALVESEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001261P001-1578A-005<br>ADAM SAMARAH<br>ADDRESS INTENTIONALLY OMITTED | 003595P001-1578A-005<br>SEAN SAMARJIAN<br>ADDRESS INTENTIONALLY OMITTED | 004925P001-1578A-005<br>SAME PAGE HOLDINGS LLC<br>400 SPECTRUM CTR DR<br>STE 19000<br>IRVINE CA 92618 | 001608P001-1578A-005<br>PHYLLIS SAMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 002709P001-1578A-005<br>ANTHONY SAMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002860P001-1578A-005<br>TIFFANY SAMSON<br>ADDRESS INTENTIONALLY OMITTED | 004475P001-1578A-005<br>SAMSUNG FIRE AND MARINE INSURANCE CO LTD<br>105 CHALLENGER RD 5TH FL<br>RIDGEFIELD PARK NJ 07660 | 001728P001-1578A-005<br>FIONA SANABRIA<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 203 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 003524P001-1578A-005<br>EDWARD SANBORN<br>ADDRESS INTENTIONALLY OMITTED | 005427P001-1578A-005<br>CHARLES SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 003177P001-1578A-005<br>DAVID SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 002340P001-1578A-005<br>JASON SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002057P001-1578A-005<br>LAURA SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 004288P001-1578A-005<br>RENE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 002341P001-1578A-005<br>REBECCA SANDATE<br>ADDRESS INTENTIONALLY OMITTED | 003639P001-1578A-005<br>RICHARD SANDER<br>ADDRESS INTENTIONALLY OMITTED |
| 001397P001-1578A-005<br>GABRIEL SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 001833P001-1578A-005<br>MIA SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 005578P001-1578A-005<br>MICHELLE SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 002588P001-1578A-005<br>NANETTE SANDERS<br>ADDRESS INTENTIONALLY OMITTED |
| 004252P001-1578A-005<br>SHAKILA SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 002758P001-1578A-005<br>TONYA SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 005453P001-1578A-005<br>DENNIS SANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005538P001-1578A-005<br>LINDA SANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001374P001-1578A-005<br>ISAAC SANDORA<br>ADDRESS INTENTIONALLY OMITTED | 002323P001-1578A-005<br>DANIEL SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 002017P001-1578A-005<br>LISIA SANFORD<br>ADDRESS INTENTIONALLY OMITTED | 002215P001-1578A-005<br>KRUPAL SANGHVI<br>ADDRESS INTENTIONALLY OMITTED |
| 002321P001-1578A-005<br>ANDRE SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 002813P001-1578A-005<br>ANDY SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 002444P001-1578A-005<br>ALEJANDRA SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 004388P001-1578A-005<br>MAYARA PEREIRA DOS SANTOS<br>ADDRESS INTENTIONALLY OMITTED |
| 002870P001-1578A-005<br>PABLO DE LOS SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 001757P001-1578A-005<br>STEPHANIE SAPP<br>ADDRESS INTENTIONALLY OMITTED | 003999P001-1578A-005<br>MADIRA SARKAR<br>ADDRESS INTENTIONALLY OMITTED | 004940P001-1578A-005<br>SASHA MURRAY CO LLC<br>14 MYRTLE BLVD<br>LARCHMONT NY 10538 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:14 PM

002843P001-1578A-005
DENNIS SAUERWEIN
ADDRESS INTENTIONALLY OMITTED

002746P001-1578A-005
BOBBY SAUNDERS
ADDRESS INTENTIONALLY OMITTED

001053P001-1578A-005
STEPHEN SAUNDERS
ADDRESS INTENTIONALLY OMITTED

002451P001-1578A-005
CHRIS SAURIC
ADDRESS INTENTIONALLY OMITTED

000930P001-1578A-005
JOHN SAUSER
ADDRESS INTENTIONALLY OMITTED

004901P001-1578A-005
SAVIYNT INC
1301 E EL SEGUNDO BLVD STE D
EL SEGUNDO CA 90245

002830P001-1578A-005
NANCY SAWICKIS
ADDRESS INTENTIONALLY OMITTED

005746P001-1578A-005
SAWYER INSURANCE, INC
5950 N 78TH ST UNIT 114
SCOTTSDALE AZ 85250

003815P001-1578A-005
KAREN SAWYER
ADDRESS INTENTIONALLY OMITTED

002322P001-1578A-005
JOSE SAYAGO
ADDRESS INTENTIONALLY OMITTED

003865P001-1578A-005
MAKAYLA SCAIFE
ADDRESS INTENTIONALLY OMITTED

004122P001-1578A-005
STEVEN SCAIFE
ADDRESS INTENTIONALLY OMITTED

004943P001-1578A-005
SCALE UP MEDIA AGENCY INC
16192 COSTAL HWY
LEWES DE 19958

001043P001-1578A-005
SHALIBELLE SCANLAN
ADDRESS INTENTIONALLY OMITTED

001794P001-1578A-005
GABRIELLA SCANU
ADDRESS INTENTIONALLY OMITTED

004384P001-1578A-005
CALEB SCARBOROUGH
ADDRESS INTENTIONALLY OMITTED

000781P001-1578A-005
BRANDON SCHABELL
ADDRESS INTENTIONALLY OMITTED

001131P001-1578A-005
MAKAYLA SCHAEFER
ADDRESS INTENTIONALLY OMITTED

001929P001-1578A-005
HAYDEN SCHAFER
ADDRESS INTENTIONALLY OMITTED

004137P001-1578A-005
BRITTANY SCHELLDORF
ADDRESS INTENTIONALLY OMITTED

005144P001-1578A-005
SCHELLMAN AND CO
BEN ALLEN
GENERAL COUNSEL
4010 WEST BOY SCOUT BLVD
STE 600
TAMPA FL 33607

001398P001-1578A-005
ERIC SCHLOER
ADDRESS INTENTIONALLY OMITTED

005399P001-1578A-005
ANTHONY SCHMID
ADDRESS INTENTIONALLY OMITTED

003052P001-1578A-005
KEVIN SCHMIDTETTER
ADDRESS INTENTIONALLY OMITTED

004067P001-1578A-005
STEPHEN SCHMIEG
ADDRESS INTENTIONALLY OMITTED

005595P001-1578A-005
PHILIP SCHNECK
ADDRESS INTENTIONALLY OMITTED

001135P001-1578A-005
MARK SCHNEIDER
ADDRESS INTENTIONALLY OMITTED

005487P001-1578A-005
JASON ANDREW SCHOEFFLER
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 003374P001-1578A-005<br>EMILY SCHOLTENS<br>ADDRESS INTENTIONALLY OMITTED | 000826P001-1578A-005<br>PATRICK SCHOON<br>ADDRESS INTENTIONALLY OMITTED | 000969P001-1578A-005<br>JILL SCHOTT<br>ADDRESS INTENTIONALLY OMITTED | 001066P001-1578A-005<br>KAYLEE SCHOW<br>ADDRESS INTENTIONALLY OMITTED |
| 002872P001-1578A-005<br>RANDALL SCHULER<br>ADDRESS INTENTIONALLY OMITTED | 005474P001-1578A-005<br>GREG ALLAN SCHULTZ<br>ADDRESS INTENTIONALLY OMITTED | 002145P001-1578A-005<br>JASON SCHULZ<br>ADDRESS INTENTIONALLY OMITTED | 000994P001-1578A-005<br>DRAKE SCHWALLER<br>ADDRESS INTENTIONALLY OMITTED |
| 002149P001-1578A-005<br>ANDREW SCHWARZ<br>ADDRESS INTENTIONALLY OMITTED | 004309P001-1578A-005<br>JOHN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 003801P001-1578A-005<br>JOSEPH SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 001322P001-1578A-005<br>MICHAEL SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 003776P001-1578A-005<br>RUTH SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 001112P001-1578A-005<br>TAYLOR SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 004177P001-1578A-005<br>TERIAN SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 002804P001-1578A-005<br>ZACHARY SCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 003244P001-1578A-005<br>MIRIAM SCOTT-STANDBERRY<br>ADDRESS INTENTIONALLY OMITTED | 005081P001-1578A-005<br>SCRATCH LLC<br>401 WILLIAM ST<br>#6567<br>RIVER FOREST IL 60305 | 004276P001-1578A-005<br>MICHELLE LYNN SCROGHAM<br>ADDRESS INTENTIONALLY OMITTED | 000927P001-1578A-005<br>CONNOR SEA<br>ADDRESS INTENTIONALLY OMITTED |
| 000985P001-1578A-005<br>PHYLLIS SEARS<br>ADDRESS INTENTIONALLY OMITTED | 002458P001-1578A-005<br>TAMARA SEATON<br>ADDRESS INTENTIONALLY OMITTED | 005044P001-1578A-005<br>SECOND NATURE AI INC<br>2345 YALE ST<br>FL 1<br>PALO ALTO CA 94306 | 004783P001-1578A-005<br>SECURITAS SECURITY SVC USA INC<br>12672 COLLECTIONS CTR DR<br>CHICAGO IL 60693 |
| 000411P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>ATLANTA REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>950 EAST PACES FERRY RD NE<br>STE 900<br>ATLANTA GA 30326-1382 | 000412P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>BOSTON REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>33 ARCH ST 24TH FLOOR<br>BOSTON MA 02110-1424 | 000413P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>CHICAGO REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>175 W JACKSON BLVD<br>STE 1450<br>CHICAGO IL 60604 | 000414P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>DENVER REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>1961 STOUT ST STE 1700<br>DENVER CO 80294-1961 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 206 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 154 of 201                                                                                            06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000415P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>FORT WORTH REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>801 CHERRY ST<br>STE 1900 UNIT 18<br>FORT WORTH TX 76102 | 000416P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>LOS ANGELES REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>444SOUTH FLOWER ST STE 900<br>LOS ANGELES CA 90071 | 000417P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>MIAMI REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>801 BRICKELL AVE STE 1950<br>MIAMI FL 33131 | 000418P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>NEW YORK REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>100 PEARL ST<br>STE 20-100<br>NEW YORK NY 10004-2616 |
| 000419P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>PHILADELPHIA REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | 000420P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>SALT LAKE REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>351 S WEST TEMPLE ST STE 6 100<br>SALT LAKE CITY UT 84101 | 000421P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>SAN FRANCISCO REGIONAL OFFICE<br>REGIONAL DIRECTOR<br>44 MONTGOMERY ST<br>STE 700<br>SAN FRANCISCO CA 94104 | 000422P001-1578A-005<br>SECURITIES AND EXCHANGE COMMISSION<br>HEADQUARTERS<br>OFFICE OF CHIEF COUNSEL<br>100 F ST NE<br>WASHINGTON, DC 20549 |
| 004851P001-1578A-005<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>PO BOX 89456<br>CLEVELAND OH 44101-6456 | 001806P001-1578A-005<br>JUSTIN SEEKE<br>ADDRESS INTENTIONALLY OMITTED | 003608P001-1578A-005<br>ENVER SEFIC<br>ADDRESS INTENTIONALLY OMITTED | 003920P001-1578A-005<br>JANETH SEGUNDO<br>ADDRESS INTENTIONALLY OMITTED |
| 001418P001-1578A-005<br>ROBERT SEIBER<br>ADDRESS INTENTIONALLY OMITTED | 001853P001-1578A-005<br>ADAM SEIDENFRAU<br>ADDRESS INTENTIONALLY OMITTED | 005747P001-1578A-005<br>SELECTQUOTE INSURANCE SVC<br>595 MARKET ST 10TH FL<br>SAN FRANCISCO CA 94105 | 005748P001-1578A-005<br>SELECTQUOTE MEDICARE<br>6800 W 115TH ST<br>OVERLAND PARK KS 66211 |
| 001693P001-1578A-005<br>CHANELL SELMON<br>ADDRESS INTENTIONALLY OMITTED | 004189P001-1578A-005<br>JUNIOR SEMIL<br>ADDRESS INTENTIONALLY OMITTED | 004569P001-1578A-005<br>SENIOR HEALTH ADVISORS<br>4631 JOHNSON RD<br>STE 8<br>POMPANO BEACH FL 33073 | 005749P001-1578A-005<br>SENIOR HEALTH ADVISORS FL<br>4631 JOHNSON RD STE 8<br>COCONUT CREEK FL 33073 |
| 004882P001-1578A-005<br>SENIOR HEALTHCARE ADVISORS<br>816 S MILITARY TRL<br>DEERFIELD BEACH FL 33442 | 005764P001-1578A-005<br>SENIOR HEALTHCARE ADVISORS LLC<br>DANIEL POST<br>OWNER<br>828 S MILITARY TRL<br>DEERFIELD BEACH FL 33442 | 004854P001-1578A-005<br>SENIOR HEALTHCARE ADVISORS LLC SHA<br>4631 JOHNSON RD<br>STE 8<br>COCONUT CREEK FL 33073 | 004571P001-1578A-005<br>SENIOR PROTECT SOLUTIONS INC<br>KEITH MENDONSA<br>MANAGING DIRECTOR<br>2365 NORTHSIDE DR<br>STE 575<br>SAN DIEGO CA 92108 |
| 003703P001-1578A-005<br>DEMETRIO SERASSIO<br>ADDRESS INTENTIONALLY OMITTED | 003225P001-1578A-005<br>STEPHANIE SERRANO<br>ADDRESS INTENTIONALLY OMITTED | 001245P001-1578A-005<br>LANYA SESLER<br>ADDRESS INTENTIONALLY OMITTED | 003758P001-1578A-005<br>DARIUS SEXTON<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004574P001-1578A-005<br>SG BENEFIT PROVIDERS INC<br>375 W PADONIA RD<br>TIMONIUM MD 21093 | 001898P001-1578A-005<br>SAFIYYAH SHABAZZ<br>ADDRESS INTENTIONALLY OMITTED | 004015P001-1578A-005<br>RAJA SHABBIR<br>ADDRESS INTENTIONALLY OMITTED | 005519P001-1578A-005<br>JUSTIN SHAFFER<br>ADDRESS INTENTIONALLY OMITTED |
| 004355P001-1578A-005<br>HAMZA SHAHID<br>ADDRESS INTENTIONALLY OMITTED | 001087P001-1578A-005<br>BRENDAN SHANAHAN<br>ADDRESS INTENTIONALLY OMITTED | 000836P001-1578A-005<br>SHANE E CRUZ 2020 IRREVOCABLE TRUST<br>DATED JUNE 16 2020<br>ADDRESS INTENTIONALLY OMITTED | 000918P001-1578A-005<br>SANJAY SHARMA<br>ADDRESS INTENTIONALLY OMITTED |
| 000805P001-1578A-005<br>JIM SHARMAN<br>ADDRESS INTENTIONALLY OMITTED | 000981P001-1578A-005<br>CHERYL SHARP<br>ADDRESS INTENTIONALLY OMITTED | 003778P001-1578A-005<br>JESSICA SHARP<br>ADDRESS INTENTIONALLY OMITTED | 001708P001-1578A-005<br>PATRICK SHARPE<br>ADDRESS INTENTIONALLY OMITTED |
| 000946P001-1578A-005<br>JOHN SHAVE<br>ADDRESS INTENTIONALLY OMITTED | 004337P001-1578A-005<br>KATRINA SHAVERS<br>ADDRESS INTENTIONALLY OMITTED | 004138P001-1578A-005<br>MICHAEL SHAW<br>ADDRESS INTENTIONALLY OMITTED | 002144P001-1578A-005<br>DELIJAH SHEAD<br>ADDRESS INTENTIONALLY OMITTED |
| 002379P001-1578A-005<br>BROOKE SHEARS<br>ADDRESS INTENTIONALLY OMITTED | 001307P001-1578A-005<br>SEAN SHEEHAN<br>ADDRESS INTENTIONALLY OMITTED | 003578P001-1578A-005<br>AKTHAM SHEHADEH<br>ADDRESS INTENTIONALLY OMITTED | 002684P001-1578A-005<br>GREGORY SHELDON<br>ADDRESS INTENTIONALLY OMITTED |
| 003085P001-1578A-005<br>LARRY SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 001047P001-1578A-005<br>LAWANDA SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 002324P001-1578A-005<br>DEANDRA SHEPPARD<br>ADDRESS INTENTIONALLY OMITTED | 002068P001-1578A-005<br>JARVIS SHEPPARD<br>ADDRESS INTENTIONALLY OMITTED |
| 000979P001-1578A-005<br>VIRGINIA SHIBONIS<br>ADDRESS INTENTIONALLY OMITTED | 005428P001-1578A-005<br>CHARLES SHIELDS<br>ADDRESS INTENTIONALLY OMITTED | 001346P001-1578A-005<br>JOHN SHIELDS<br>ADDRESS INTENTIONALLY OMITTED | 003405P001-1578A-005<br>BRIANNA SHIER<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 208 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 156 of 201                                                                                    06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 001199P001-1578A-005<br>TIFFANY SHIH<br>ADDRESS INTENTIONALLY OMITTED | 001572P001-1578A-005<br>KYLE SHIMONAKA<br>ADDRESS INTENTIONALLY OMITTED | 002151P001-1578A-005<br>HENRY SHIN<br>ADDRESS INTENTIONALLY OMITTED | 002329P001-1578A-005<br>SHEMAR SHINN<br>ADDRESS INTENTIONALLY OMITTED |
| 005449P001-1578A-005<br>DEBORAH SHINPAUGH<br>ADDRESS INTENTIONALLY OMITTED | 001672P001-1578A-005<br>MELISSA SHONGO<br>ADDRESS INTENTIONALLY OMITTED | 005049P001-1578A-005<br>SHRED-IT USA STERICYCLE<br>PO BOX 101007<br>PASADENA CA 91189-1007 | 004128P001-1578A-005<br>IBRAHIM SHREIM<br>ADDRESS INTENTIONALLY OMITTED |
| 001684P001-1578A-005<br>MIRIAM CORTEZ DE SHROYER<br>ADDRESS INTENTIONALLY OMITTED | 002123P001-1578A-005<br>MICHAEL SHULMAN<br>ADDRESS INTENTIONALLY OMITTED | 001118P001-1578A-005<br>TRISTON SHUMWAY<br>ADDRESS INTENTIONALLY OMITTED | 003881P001-1578A-005<br>BRAYDON SHUNK<br>ADDRESS INTENTIONALLY OMITTED |
| 004968P001-1578A-005<br>SHUTTS AND BOWEN LLP<br>200 S BISCAYNE BLVD<br>STE 4100<br>MIAMI FL 33131 | 005478P001-1578A-005<br>HEIDI SICKERSON<br>ADDRESS INTENTIONALLY OMITTED | 003369P001-1578A-005<br>MUHAMMAD SIDDIQUI<br>ADDRESS INTENTIONALLY OMITTED | 002660P001-1578A-005<br>KYLER SIDDOWAY<br>ADDRESS INTENTIONALLY OMITTED |
| 004811P001-1578A-005<br>SIDLEY AUSTIN LLP<br>ONE S DEARBORN ST<br>CHICAGO IL 60603 | 005019P001-1578A-005<br>SIDOTI AND COMPANY LLC<br>1177 AVE OF THE AMERICAS<br>5TH FL<br>NEW YORK NY 10036 | 005419P001-1578A-005<br>BRUCE JOHN SIELEN II<br>ADDRESS INTENTIONALLY OMITTED | 003755P001-1578A-005<br>REBECCA SIERRA-SHUPE<br>ADDRESS INTENTIONALLY OMITTED |
| 001857P001-1578A-005<br>LATRINA SIGUR<br>ADDRESS INTENTIONALLY OMITTED | 003446P001-1578A-005<br>LATICHA SILER<br>ADDRESS INTENTIONALLY OMITTED | 003469P001-1578A-005<br>AMINATTA SILLAH<br>ADDRESS INTENTIONALLY OMITTED | 000883P001-1578A-005<br>GENTRY SILVER<br>ADDRESS INTENTIONALLY OMITTED |
| 004058P001-1578A-005<br>CARRIE SIMAR<br>ADDRESS INTENTIONALLY OMITTED | 002983P001-1578A-005<br>SONJA SIMEON<br>ADDRESS INTENTIONALLY OMITTED | 001034P001-1578A-005<br>BRIAN SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 003395P001-1578A-005<br>CONSTANCE SIMMONS<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 157 of 201                                                                                    06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 003616P001-1578A-005<br>DAMIAN SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 002509P001-1578A-005<br>DEASIA SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 000987P001-1578A-005<br>JAMAL SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 004034P001-1578A-005<br>KENNETH SIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 002644P001-1578A-005<br>MARK SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 002079P001-1578A-005<br>PHALIJANAI SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 001783P001-1578A-005<br>SANDRA SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 004161P001-1578A-005<br>STEPHANY SIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 003770P001-1578A-005<br>YOLANDA SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 000810P001-1578A-005<br>JUSTIN SIMMS<br>ADDRESS INTENTIONALLY OMITTED | 002326P001-1578A-005<br>ANDREW SIMON<br>ADDRESS INTENTIONALLY OMITTED | 004921P001-1578A-005<br>SIMPLELEGAL INC<br>1360 POST OAK BLVD<br>STE 2200<br>HOUSTON TX 77056 |
| 004996P001-1578A-005<br>SIMPSON THACHER AND BARTLETT LLP<br>425 LEXINGTON AVE<br>NEW YORK NY 10017-3954 | 003163P001-1578A-005<br>ALYSSA SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001492P001-1578A-005<br>JABON SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002313P001-1578A-005<br>JEFFREY SIMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002811P001-1578A-005<br>JULIE SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001458P001-1578A-005<br>LENAJAH SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002208P001-1578A-005<br>TYLER SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003419P001-1578A-005<br>GREKEISHA SIMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002272P001-1578A-005<br>EMMA SINCLAIR<br>ADDRESS INTENTIONALLY OMITTED | 003668P001-1578A-005<br>KARIMAH SINCLAIR<br>ADDRESS INTENTIONALLY OMITTED | 001606P001-1578A-005<br>TAROLINE SINCLAIR<br>ADDRESS INTENTIONALLY OMITTED | 003946P001-1578A-005<br>DEANNA SINDICICH<br>ADDRESS INTENTIONALLY OMITTED |
| 004228P001-1578A-005<br>CORIANA SINGLETON<br>ADDRESS INTENTIONALLY OMITTED | 001502P001-1578A-005<br>ROBYN SINGLETON<br>ADDRESS INTENTIONALLY OMITTED | 001024P001-1578A-005<br>KONSTANTINOS SIOZIOS<br>ADDRESS INTENTIONALLY OMITTED | 004869P001-1578A-005<br>SIRCON CORP A VERTAFORE BUSINESS<br>PO BOX 208882<br>DALLAS TX 75320-8882 |

| | | | |
|---|---|---|---|
| 004233P001-1578A-005<br>CLARICE SIRMONS<br>ADDRESS INTENTIONALLY OMITTED | 001741P001-1578A-005<br>ANTHONY SIS<br>ADDRESS INTENTIONALLY OMITTED | 002958P001-1578A-005<br>COLIN SIZELOVE<br>ADDRESS INTENTIONALLY OMITTED | 002301P001-1578A-005<br>MELISA SIZEMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001352P001-1578A-005<br>EVAN SKAAR<br>ADDRESS INTENTIONALLY OMITTED | 004785P001-1578A-005<br>SKADDEN ARPS SLATE MEAGHER AND<br>FLOM LLP AND AFFILIATES<br>155 N WACKER DR<br>CHICAGO IL 60606 | 001578P001-1578A-005<br>ROCKIBA SKEETE<br>ADDRESS INTENTIONALLY OMITTED | 002966P001-1578A-005<br>DYLAN SKINNER<br>ADDRESS INTENTIONALLY OMITTED |
| 003601P001-1578A-005<br>DOREEN SKONEY<br>ADDRESS INTENTIONALLY OMITTED | 005055P001-1578A-005<br>SKYLAB DIGITAL<br>4222 E THOMAS RD<br>STE 360<br>PHOENIX AZ 85018 | 002192P001-1578A-005<br>JOSEPH SLAYTON<br>ADDRESS INTENTIONALLY OMITTED | 001797P001-1578A-005<br>ANDREW SLEDD<br>ADDRESS INTENTIONALLY OMITTED |
| 003479P001-1578A-005<br>JOEL SLEDGE<br>ADDRESS INTENTIONALLY OMITTED | 001930P001-1578A-005<br>SHAQUONA SLEDGE<br>ADDRESS INTENTIONALLY OMITTED | 001340P001-1578A-005<br>SHAUN SLESNICK<br>ADDRESS INTENTIONALLY OMITTED | 002117P001-1578A-005<br>CHALESE SLIGH<br>ADDRESS INTENTIONALLY OMITTED |
| 001476P001-1578A-005<br>STEPHANIE SLOOP<br>ADDRESS INTENTIONALLY OMITTED | 005448P001-1578A-005<br>DEANA SLOVAK<br>ADDRESS INTENTIONALLY OMITTED | 001038P001-1578A-005<br>JOHN SLOWINSKI<br>ADDRESS INTENTIONALLY OMITTED | 004509P001-1578A-005<br>SCOTT SLUTZKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002790P001-1578A-005<br>JUSTICE SMALL<br>ADDRESS INTENTIONALLY OMITTED | 001456P001-1578A-005<br>KIA SMALLS<br>ADDRESS INTENTIONALLY OMITTED | 001467P001-1578A-005<br>NORETHIA SMALLS<br>ADDRESS INTENTIONALLY OMITTED | 004083P001-1578A-005<br>TYREE SMALLS<br>ADDRESS INTENTIONALLY OMITTED |
| 004564P001-1578A-005<br>SMART CARE LLC<br>6211 GREENLEIGH AVE<br>MIDDLE RIVER MD 21220 | 004969P001-1578A-005<br>SMART CLICK MEDIA LLC<br>6211 GREENLEIGH AVE<br>STE 200<br>MIDDLE RIVER MD 21220 | 003828P001-1578A-005<br>JARED SMART<br>ADDRESS INTENTIONALLY OMITTED | 004915P001-1578A-005<br>SMARTCLOUD LLC<br>3727 W 120TH ST<br>HAWTHORNE CA 90250 |

| | | | |
|---|---|---|---|
| 004554P001-1578A-005<br>SMARTMATCH INSURANCE AGENCY LLC<br>120 W 12TH ST<br>KANSAS CITY MO 64105 | 004934P001-1578A-005<br>SMARTMATCH INSURANCE AGENCY LLC<br>120 W 12TH ST<br>STE 1700<br>KANSAS CITY MO 64105 | 004866P001-1578A-005<br>SMARTSHEET INC<br>PO BOX 123421 DEPT 3421<br>DALLAS TX 75312-3421 | 002941P001-1578A-005<br>CARLOS SMIKLE<br>ADDRESS INTENTIONALLY OMITTED |
| 003576P001-1578A-005<br>AISHA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004133P001-1578A-005<br>ALESCIA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003029P001-1578A-005<br>ALEXANDER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001883P001-1578A-005<br>ALTON SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000907P001-1578A-005<br>BRIAN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001884P001-1578A-005<br>CHANTE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004204P001-1578A-005<br>CHERELLE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003861P001-1578A-005<br>COLIN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 003018P001-1578A-005<br>DAYNELLE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005695P001-1578A-005<br>DUSTIN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002775P001-1578A-005<br>EMILY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001666P001-1578A-005<br>FATIMAH SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 001577P001-1578A-005<br>GLENN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005490P001-1578A-005<br>JEFFREY C SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003782P001-1578A-005<br>JESSICA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002320P001-1578A-005<br>JOHANNA SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 002291P001-1578A-005<br>KAREN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002132P001-1578A-005<br>KARLIN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003241P001-1578A-005<br>KENYA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001938P001-1578A-005<br>KIESHA SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 003488P001-1578A-005<br>LAKIN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001479P001-1578A-005<br>MAKAYLA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001487P001-1578A-005<br>MARCUS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003651P001-1578A-005<br>MARIA SMITH<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 002275P001-1578A-005<br>MICHELE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001174P001-1578A-005<br>NATASHA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004102P001-1578A-005<br>NICHOLAS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002605P001-1578A-005<br>QUIANA SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 002138P001-1578A-005<br>REBECCA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005613P001-1578A-005<br>ROGER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002493P001-1578A-005<br>SCOTT SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001117P001-1578A-005<br>SEAN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 004325P001-1578A-005<br>SERRIA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001618P001-1578A-005<br>SHALLEE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002736P001-1578A-005<br>SHYNEECE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001035P001-1578A-005<br>STEVEN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 003463P001-1578A-005<br>THOMAS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004106P001-1578A-005<br>VICKI SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001440P001-1578A-005<br>WARDELL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003340P001-1578A-005<br>ZARIA SMITH-COLBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 001200P001-1578A-005<br>STEFANIE SMOLEN<br>ADDRESS INTENTIONALLY OMITTED | 001219P001-1578A-005<br>KYLA SMYLIE<br>ADDRESS INTENTIONALLY OMITTED | 002318P001-1578A-005<br>EDWARD SNEE<br>ADDRESS INTENTIONALLY OMITTED | 005413P001-1578A-005<br>BRIAN ANDREW SNELLING<br>ADDRESS INTENTIONALLY OMITTED |
| 001478P001-1578A-005<br>TYLER SNIDER<br>ADDRESS INTENTIONALLY OMITTED | 004407P001-1578A-005<br>JAZMIN SNIPES<br>ADDRESS INTENTIONALLY OMITTED | 005750P001-1578A-005<br>SNOGREN INSURANCE AGENCY, INC<br>1106 ETHEL AVE<br>OGALLALA NE 69153 | 003840P001-1578A-005<br>AUCTAYVIA SNOW<br>ADDRESS INTENTIONALLY OMITTED |
| 002773P001-1578A-005<br>CALEB SNOW<br>ADDRESS INTENTIONALLY OMITTED | 001150P001-1578A-005<br>DEVANNE SNOW<br>ADDRESS INTENTIONALLY OMITTED | 002944P001-1578A-005<br>JOSHUA SNOW<br>ADDRESS INTENTIONALLY OMITTED | 003312P001-1578A-005<br>BRIANNA SNYDER<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 213 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 161 of 201                                                                                06/12/2026 04:53:14 PM

003276P001-1578A-005
JASON SNYDER
ADDRESS INTENTIONALLY OMITTED

004683P001-1578A-005
KRISTY SNYDER
ADDRESS INTENTIONALLY OMITTED

004168P001-1578A-005
RAMIAH SOBERS
ADDRESS INTENTIONALLY OMITTED

002760P001-1578A-005
SIBA SOLANJI
ADDRESS INTENTIONALLY OMITTED

003074P001-1578A-005
MATTHEW SOLEM
ADDRESS INTENTIONALLY OMITTED

004160P001-1578A-005
EDGAR SOLIS
ADDRESS INTENTIONALLY OMITTED

003898P001-1578A-005
JUSTIN SOLIZ
ADDRESS INTENTIONALLY OMITTED

001541P001-1578A-005
CHRISTOPHER SOLOMON
ADDRESS INTENTIONALLY OMITTED

002749P001-1578A-005
SCOTT SOLON
ADDRESS INTENTIONALLY OMITTED

003983P001-1578A-005
DARIO SANTOS SOLORZANO
ADDRESS INTENTIONALLY OMITTED

004504P001-1578A-005
ROCCO SOLORZANO
ADDRESS INTENTIONALLY OMITTED

005751P001-1578A-005
SOLUTIONPOINT CONSULTING, LLC
3401 MALLORY LN STE 100
FRANKLIN TN 37067

005500P001-1578A-005
JOEL PAUL SOMMERFELD
ADDRESS INTENTIONALLY OMITTED

002826P001-1578A-005
MEGAN SOMMERFELD
ADDRESS INTENTIONALLY OMITTED

002700P001-1578A-005
ROBERT SONNEY
ADDRESS INTENTIONALLY OMITTED

001416P001-1578A-005
SONJA SONNIER
ADDRESS INTENTIONALLY OMITTED

001377P001-1578A-005
ANTONIO SOROKA
ADDRESS INTENTIONALLY OMITTED

000360P001-1578A-005
SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON DC 20004

000361P001-1578A-005
SOS OF ALABAMA
WES ALLEN
600 DEXTER AVE
MONTGOMERY AL 36130

000362P001-1578A-005
SOS OF ALASKA
NANCY DAHLSTROM
PO BOX 110015
JUNEAU AK 99811

000363P001-1578A-005
SOS OF ARIZONA
ADRIAN FONTES
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
PHOENIX AZ 85007-2888

000364P001-1578A-005
SOS OF ARKANSAS
COLE JESTER
STATE CAPITOL
500 WOODLANE ST
STE 256
LITTLE ROCK AR 72201

000365P001-1578A-005
SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

000366P001-1578A-005
SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY STE 550
DENVER CO 80290

000367P001-1578A-005
SOS OF CONNECTICUT
HON STEPHANIE THOMAS
165 CAPITOL AVE
HARTFORD CT 06106

000368P001-1578A-005
SOS OF DELAWARE
CHARUNI PATIBANDA-SANCHE
401 FEDERAL ST STE 3
DOVER DE 19901

000369P001-1578A-005
SOS OF FLORIDA
CORD BYRD
500 S BRONOUGH ST
TALLAHASSEE FL 32399-0250

000370P001-1578A-005
SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 162 of 201                                                                    06/12/2026 04:53:14 PM

000371P001-1578A-005
SOS OF HAWAII
SYLVIA LUKE
LEUTENANT GOVERNOR
415 SOUTH BERETANIA ST
HONOLULU HI 96813

000372P001-1578A-005
SOS OF IDAHO
PHIL MCGRANE
450 N 4TH ST
PO BOX 83720
BOISE ID 83720-0080

000373P001-1578A-005
SOS OF ILLINOIS
ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD IL 62756

000374P001-1578A-005
SOS OF INDIANA
DIEGO MORALES
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

000375P001-1578A-005
SOS OF IOWA
PAUL PATE
1007 EAST GRAND AVE
DES MOINES IA 50319

000376P001-1578A-005
SOS OF KANSAS
SCOTT SCHWAB
120 SW 10TH AVE
TOPEKA KS 66612-1594

000377P001-1578A-005
SOS OF KENTUCKY
MICHAEL ADAMS
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

000378P001-1578A-005
SOS OF LOUISIANA
NANCY LANDRY
8585 ARCHIVES AVE
BATON ROUGE LA 70809

000379P001-1578A-005
SOS OF MAINE
SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA ME 04333-0148

000380P001-1578A-005
SOS OF MARYLAND
SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS MD 21401

000381P001-1578A-005
SOS OF MASSACHUSETTS
WILLIAM GALVIN
1 ASHBURTON PL
RM 1611
BOSTON MA 02108-1512

000382P001-1578A-005
SOS OF MICHIGAN
JOCELYN BENSON
430 W ALLEGAN ST
LANSING MI 48919

000383P001-1578A-005
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
180 STATE OFFICE BLDG
ST. PAUL MN 55155

000384P001-1578A-005
SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON MS 39201

000385P001-1578A-005
SOS OF MISSOURI
DENNY HOSKINS
600 W MAIN ST
JEFFERSON CITY MO 65101

000386P001-1578A-005
SOS OF MONTANA
CHRISTI JACOBSEN
1301 E 6TH AVE
HELENA MT 59601

000387P001-1578A-005
SOS OF NEBRASKA
ROBERT EVNEN
1201 N ST
LINCOLN NE 68508

000388P001-1578A-005
SOS OF NEVADA
CISCO AGUILAR
101 N CARSON ST
STE 3
CARSON CITY NV 89701

000389P001-1578A-005
SOS OF NEW HAMPSHIRE
DAVID SCANLAN
107 N MAIN ST
STATE HOUSE
CONCORD NH 03301

000390P001-1578A-005
SOS OF NEW JERSEY
TAHESHA WAY
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000391P001-1578A-005
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
325 DON GASPAR
STE 300
SANTA FE NM 87501

000392P001-1578A-005
SOS OF NEW YORK
WALTER T MOSLEY
99 WASHINGTON AVE
ALBANY NY 12231-0001

000393P001-1578A-005
SOS OF NORTH CAROLINA
ELAINE MARSHALL
2 S SALISBURY ST
PO BOX 29622
RALEIGH NC 27601

000394P001-1578A-005
SOS OF NORTH DAKOTA
MICHAEL HOWE
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK ND 58505-0500

000395P001-1578A-005
SOS OF OHIO
FRANK LAROSE
22 N FOURTH ST
16TH FL
COLUMBUS OH 43215

000396P001-1578A-005
SOS OF OKLAHOMA
JOSH COCKROFT
OKLAHOMA STATE CAPITOL BLDG
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

000397P001-1578A-005
SOS OF OREGON
TOBIAS READ
255 CAPITOL ST NE
SALEM OR 97301

000398P001-1578A-005
SOS OF PENNSYLVANIA
AL SCHMIDT
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

Case 26-10914-TMH Doc 87 Filed 06/15/26 Page 215 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 163 of 201                                                                                        06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000399P001-1578A-005<br>SOS OF RHODE ISLAND<br>GREGG AMORE<br>82 SMITH ST<br>STATE HOUSE RM 217<br>PROVIDENCE RI 02903 | 000400P001-1578A-005<br>SOS OF SOUTH CAROLINA<br>MARK HAMMOND<br>EDGAR BROWN BLDG<br>1205 PENDELTON ST STE 525<br>COLUMBIA SC 29201 | 000401P001-1578A-005<br>SOS OF SOUTH DAKOTA<br>MONAE L JOHNSON<br>CAPITOL BLDG<br>500 E CAPITOL AVE STE 204<br>PIERRE SD 57501-5070 | 000402P001-1578A-005<br>SOS OF TENNESSEE<br>TRE HARGETT<br>312 ROSA L PARKS AVE<br>8TH FL SNODGRASS TOWER<br>NASHVILLE TN 37243-1102 |
| 000403P001-1578A-005<br>SOS OF TEXAS<br>JANE NELSON<br>JAMES E RUDDER BUUILDING<br>1019 BRAZOS<br>AUSTIN TX 78701 | 000404P001-1578A-005<br>SOS OF UTAH<br>DEIDRE HENDERSON<br>LT GOVEVERNOR<br>350 NORTH STATE ST STE 220<br>PO BOX 142325<br>SALT LAKE CITY UT 84114-2325 | 000405P001-1578A-005<br>SOS OF VERMONT<br>SARAH COPELAND HANZAS<br>26 TERREACE ST<br>MONTPELIER VT 05609-1101 | 000406P001-1578A-005<br>SOS OF VIRGINIA<br>CANDI KING<br>PO BOX 2454<br>RICHMOND VA 23218 |
| 000407P001-1578A-005<br>SOS OF WASHINGTON<br>STEVE HOBBS<br>LEGISLATEIVE BLDG<br>PO BOX 40220<br>OLYMPIA WA 98504-0220 | 000408P001-1578A-005<br>SOS OF WEST VIRGINIA<br>KRIS WARNER<br>BLDG 1 STE 157K<br>1900 KANAWHA BLVD EAST<br>CHARLESTON WV 25305-0770 | 000409P001-1578A-005<br>SOS OF WISCONSIN<br>SARAH GODLEWSKI<br>PO BOX 7848<br>MADISON WI 53707-7848 | 000410P001-1578A-005<br>SOS OF WYOMING<br>CHUCH GRAY<br>SECRETARY OF STATE'S OFFICE<br>2020 CAREY AVE<br>STE 600<br>CHEYENNE WY 82002-0020 |
| 001813P001-1578A-005<br>JAVIER SOTELO<br>ADDRESS INTENTIONALLY OMITTED | 001158P001-1578A-005<br>BRYAN ESTRADA SOTO<br>ADDRESS INTENTIONALLY OMITTED | 003943P001-1578A-005<br>JORDAN SOTO<br>ADDRESS INTENTIONALLY OMITTED | 004044P001-1578A-005<br>JULIAN SOTO<br>ADDRESS INTENTIONALLY OMITTED |
| 000463P001-1578A-005<br>SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>293 GREYSTONE BLVD STE 400<br>COLUMBIA SC 29210 | 000100P001-1578A-005<br>SOUTH CAROLINA DEPT OF HEALTH<br>AND ENVIRONMENTAL CONTROL<br>2600 BULL ST<br>COLUMBIA SC 29201 | 004603P001-1578A-005<br>SOUTH CAROLINA DEPT OF INSURANCE<br>1201 MAIN ST<br>STE 1000<br>COLUMBIA SC 29201 | 000265P001-1578A-005<br>SOUTH CAROLINA DEPT OF LABOR<br>LICENSING AND REGULATIONS<br>DIRECTOR<br>SYNERGY BUSINESS PK KINGSTREE BLDG<br>110 CENTERVIEW DR<br>COLUMBIA SC 29210 |
| 000577P001-1578A-005<br>SOUTH CAROLINA DEPT OF LABOR<br>COLUMBIA STATE PLAN OFFICE<br>LICENSING AND REGULATION<br>KOGER OFFICE PK KINGSTREE BLDG<br>110 CTR VIEW DR PO BOX 11329<br>COLUMBIA SC 29210-1329 | 000578P001-1578A-005<br>SOUTH CAROLINA DEPT OF LABOR<br>4407 BLAND RD SOMERSET PK<br>STE 210<br>RALEIGH NC 27609 | 000101P001-1578A-005<br>SOUTH CAROLINA DEPT OF NATURAL RESOURCES<br>RAMBERT C DENNIS BLDG<br>1000 ASSEMBLY ST<br>COLUMBIA SC 29201 | 000102P001-1578A-005<br>SOUTH CAROLINA DEPT OF NATURAL RESOURCES<br>PO BOX 11710<br>COLUMBIA SC 29211-1710 |
| 000162P001-1578A-005<br>SOUTH CAROLINA DEPT OF REVENUE<br>300-A OUTLET POINTE BLVD<br>COLUMBIA SC 29201 | 000349P001-1578A-005<br>SOUTH CAROLINA DEPT OF REVENUE<br>SALES AND USE TAX<br>300A OUTLET POINTE BLVD<br>STE 401<br>COLUMBIA SC 29210 | 004602P001-1578A-005<br>SOUTH CAROLINA DEPT OF REVENUE<br>300A OUTLET POINTE BLVD<br>COLUMBIA SC 29210 | 004855P001-1578A-005<br>SOUTH CAROLINA DEPT OF REVENUE<br>PO BOX 125<br>COLUMBIA SC 29214-0400 |

| | | | |
|---|---|---|---|
| 000629P001-1578A-005<br>SOUTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>1200 SENATE ST STE 214<br>WADE HAMPTON BLDG<br>COLUMBIA SC 29201 | 000266P001-1578A-005<br>SOUTH CAROLINA WORKERS<br>COMPENSATION COMMISSION<br>1333 MAIN ST STE 500<br>PO BOX 1715<br>COLUMBIA SC 29202-1715 | 000103P001-1578A-005<br>SOUTH DAKOTA DEPT OF ENVIRONMENT<br>AND NATURAL RESOURCES<br>JOE FOSS BLDG PMB 2020<br>523 E CAPITAL<br>PIERRE SD 57501 | 000267P001-1578A-005<br>SOUTH DAKOTA DEPT OF LABOR<br>SECRETARY<br>700 GOVERNORS DR<br>PIERRE SD 57501 |
| 000579P001-1578A-005<br>SOUTH DAKOTA DEPT OF LABOR AND HEALTH<br>SHEILA STANLEY AREA DIR US DEPT OF LABOR<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>4404 SOUTH TECHNOLOGY DR<br>SIOUX FALLS SD 57106 | 000268P001-1578A-005<br>SOUTH DAKOTA DEPT OF LABOR AND REGULATION<br>DIVISION OF LABOR AND MANAGEMENT<br>123 W MISSOURI AVE<br>PIERRE SD 57501-2291 | 004649P001-1578A-005<br>SOUTH DAKOTA DEPT OF LABOR AND REGULATION<br>DIVISION OF INSURANCE<br>124 SOUTH EUCLID AVE<br>2ND FL<br>PIERRE SD 57501 | 000350P001-1578A-005<br>SOUTH DAKOTA DEPT OF REVENUE<br>SALES AND USE TAX<br>445 EAST CAPITOL AVE<br>PIERRE SD 57501-3185 |
| 000163P001-1578A-005<br>SOUTH DAKOTA DEPT OF REVENUE AND REGULATION<br>445 E CAPITOL AVE<br>PIERRE SD 57501 | 002889P001-1578A-005<br>HEATHER SOUTHARD<br>ADDRESS INTENTIONALLY OMITTED | 005520P001-1578A-005<br>KARLA DEE SOWDERS<br>ADDRESS INTENTIONALLY OMITTED | 004560P001-1578A-005<br>SPACE COAST HEALTH INSURANCE LLC AGENCY<br>95 BULLDOG BLVD<br>STE 105<br>MELBOURNE FL 32901 |
| 005075P001-1578A-005<br>SPACELIFT INC<br>541 JEFFERSON AVE STE 100<br>REDWOOD CITY CA 94063 | 001598P001-1578A-005<br>DOMINEEK SPADY<br>ADDRESS INTENTIONALLY OMITTED | 004268P001-1578A-005<br>CHANDRA SPAN<br>ADDRESS INTENTIONALLY OMITTED | 002116P001-1578A-005<br>JONATHAN SPARKMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005516P001-1578A-005<br>JOSEPH SPATARO<br>ADDRESS INTENTIONALLY OMITTED | 004853P001-1578A-005<br>SPEEDEON DATA LLC<br>NEIL BARRY<br>CHIEF LEGAL OFFICER<br>5875 LANDERBROOK DR<br>STE 130<br>CLEVELAND OH 44124 | 003737P001-1578A-005<br>SHONDELL SPELLMAN<br>ADDRESS INTENTIONALLY OMITTED | 002940P001-1578A-005<br>GLYNIS SPENCER<br>ADDRESS INTENTIONALLY OMITTED |
| 001168P001-1578A-005<br>JEFFREY SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 001851P001-1578A-005<br>JULIA SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 002639P001-1578A-005<br>LAQUELLE SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 003205P001-1578A-005<br>TIADAWN SPENCER<br>ADDRESS INTENTIONALLY OMITTED |
| 002666P001-1578A-005<br>COLBY SPETH<br>ADDRESS INTENTIONALLY OMITTED | 003852P001-1578A-005<br>ROCHAE SPOHN<br>ADDRESS INTENTIONALLY OMITTED | 001116P001-1578A-005<br>RONALD SPRIGGS<br>ADDRESS INTENTIONALLY OMITTED | 004839P001-1578A-005<br>SPROUT SOCIAL INC<br>131 S DEARBORN ST<br>STE 700<br>CHICAGO IL 60603 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 217 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 165 of 201                                                                06/12/2026 04:53:14 PM

002917P001-1578A-005
JAYACHANDRAN SREEDHARAN
ADDRESS INTENTIONALLY OMITTED

003214P001-1578A-005
TYCIE STACHITUS
ADDRESS INTENTIONALLY OMITTED

000684P001-1578A-005
STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 02908

000737P001-1578A-005
STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS' COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON RI 02920-0942

001408P001-1578A-005
MICHELLE STAIR
ADDRESS INTENTIONALLY OMITTED

003429P001-1578A-005
DAUNNA STAKEBAKE
ADDRESS INTENTIONALLY OMITTED

003727P001-1578A-005
NYESHA STALEY
ADDRESS INTENTIONALLY OMITTED

002648P001-1578A-005
IMAGANY STALLWORTH
ADDRESS INTENTIONALLY OMITTED

004087P001-1578A-005
PIERRE STAMPLEY
ADDRESS INTENTIONALLY OMITTED

000989P001-1578A-005
JOHN STANLEY
ADDRESS INTENTIONALLY OMITTED

002409P001-1578A-005
JOSEPH STANLEY
ADDRESS INTENTIONALLY OMITTED

001891P001-1578A-005
MAUREEN STANLEY
ADDRESS INTENTIONALLY OMITTED

003160P001-1578A-005
KIRK STAPLEY
ADDRESS INTENTIONALLY OMITTED

004320P001-1578A-005
THARON STARK
ADDRESS INTENTIONALLY OMITTED

002711P001-1578A-005
ANGELA STARKS
ADDRESS INTENTIONALLY OMITTED

004281P001-1578A-005
JOSEPH STARR
ADDRESS INTENTIONALLY OMITTED

004818P001-1578A-005
STATE MECHANICAL SVC
PO BOX 85122
CHICAGO IL 60689-5122

000674P001-1578A-005
STATE NEW HAMPSHIRE
NEW HAMPSHIRE DEPT OF EMPLOYMENT SECURITY
32 SOUTH MAIN ST
CONCORD NH 03301-4857

000726P001-1578A-005
STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD NH 03301

000475P001-1578A-005
STATE OF ALABAMA
INSURANCE DEPT
201 MONROE ST STE 502
MONTGOMERY AL 36104

000641P001-1578A-005
STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

000697P001-1578A-005
STATE OF ALABAMA
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY AL 36131

000476P001-1578A-005
STATE OF ALASKA
DEPT OF INSURANCE
550 WEST 7TH AVE
STE 1560
ANCHORAGE AK 99501-3567

000640P001-1578A-005
STATE OF ALASKA
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
EMPLOYMENT SECURITY TAX
PO BOX 115509
JUNEAU AK 99811-5509

000698P001-1578A-005
STATE OF ALASKA
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
3301 EAGLE ST
ST 304
ANCHORAGE AK 99503

000477P001-1578A-005
STATE OF ARIZONA
DEPT OF INSURANCE
100 N 15TH AVE
STE 261
PHOENIX AZ 85007-2630

000643P001-1578A-005
STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY  UNEMPLOYMENT TAX
PO BOX 6028
PHOENIX AZ 85005-6028

000699P001-1578A-005
STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER' COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX AZ 85007

Case 26-10914-TMH Doc 87 Filed 06/15/26 Page 218 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 166 of 201                                                                                              06/12/2026 04:53:14 PM

000478P001-1578A-005
STATE OF ARKANSAS
INSURANCE COMMISSION
1 COMMERCE WAY
LITTLE ROCK AR 72202

000642P001-1578A-005
STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
PO BOX 2981
LITTLE ROCK AR 72203-2981

000700P001-1578A-005
STATE OF ARKANSAS
DEPT OF LABOR AND LICENSING
324 SPRING ST
STE 400
LITTLE ROCK AR 72201

000479P001-1578A-005
STATE OF CALIFORNIA
INSURANCE DEPT
300 SOUTH SPRING ST
14TH FL
LOS ANGELES CA 90013

000644P001-1578A-005
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 942880
SACRAMENTO CA 94280

000701P001-1578A-005
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
1515 CLAY ST
17TH FL
OAKLAND CA 94612

000645P001-1578A-005
STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

000702P001-1578A-005
STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER CO 80202-3660

000315P001-1578A-005
STATE OF CONNECTICUT
SALES AND USE TAX
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

000481P001-1578A-005
STATE OF CONNECTICUT
INSURANCE DEPT
153 MARKET ST
HARTFORD CT 06103

000646P001-1578A-005
STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

004620P001-1578A-005
STATE OF CONNECTICUT - DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06013

004914P001-1578A-005
STATE OF CONNECTICUT - DEPT OF REVENUE SVC
PO BOX 2936
HARTFORD CT 06104-2936

000164P001-1578A-005
STATE OF CONNECTICUT DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06103

000482P001-1578A-005
STATE OF DELAWARE
INSURANCE COMMISSIONER
1351 WEST NORTH ST
STE 101
DOVER DE 19904

000648P001-1578A-005
STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND
LABOR MARKET INFORMATION
DELAWARE DEPT OF LABOR
PO BOX 9950
WILMINGTON DE 19809-0950

000703P001-1578A-005
STATE OF DELAWARE
DEPT OF LABOR DIVISION OF INDUSTRIAL AFFAIRS
OFFICE OF WORKERS' COMPENSATION
4425 NORTH MARKET ST
WILMINGTON DE 19802

000165P001-1578A-005
STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

000647P001-1578A-005
STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
COMPENSATION TAX DIVISION
609 H ST NE 3RD FL
WASHINGTON DC 20001-4347

000704P001-1578A-005
STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC LABOR STANDARDS BUREAU
OFFICE OF WORKERS' COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON DC 20019

000484P001-1578A-005
STATE OF FLORIDA
INSURANCE COMMISSIONER
THE LARSEN BLDG
200 E GAINES ST
TALLAHASSEE FL 32399

000705P001-1578A-005
STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

000432P001-1578A-005
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
FDACS-DIVISION OF CONSUMER SVC
2005 APALACHEE PKWY
TALLAHASSEE FL 32399-6700

000166P001-1578A-005
STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

000485P001-1578A-005
STATE OF GEORGIA
OFFICE OF THE COMMISSIONER OF INSURANCE
AND SAFETY FIRE
2 MARTIN LUTHER KING JR DR SE
ATLANTA GA 30334

000652P001-1578A-005
STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA GA 30303-1732

000706P001-1578A-005
STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

000651P001-1578A-005
STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA GA 30359

| | | | |
|---|---|---|---|
| 000433P001-1578A-005<br>STATE OF GEORGIA GOVERNOR'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>CHRIS CARR<br>40 CAPITOL SQUARE SW<br>ATLANTA GA 30334 | 000486P001-1578A-005<br>STATE OF HAWAII<br>INSURANCE DIVISION<br>335 MERCHANT ST RM 213<br>HONOLULU HI 96813 | 000598P001-1578A-005<br>STATE OF HAWAII<br>UNCLAIMED PROPERTY DIVISION<br>NO 1 CAPITOL DISTRICT BLDG<br>250 SOUTH HOTEL ST RM 304<br>HONOLULU HI 96813 | 000653P001-1578A-005<br>STATE OF HAWAII<br>HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS<br>830 PUNCHBOWL ST RM 437<br>HONOLULU HI 96813-5096 |
| 000707P001-1578A-005<br>STATE OF HAWAII<br>DEPT OF LABOR AND INDUSTRIAL RELATIONS<br>DISABILITY COMPENSATION DIV<br>PRINCESS KEELIKOLANI BLDG<br>830 PUNCHBOWL ST RM 209 PO BOX 3769<br>HONOLULU HI 96812-3769 | 000434P001-1578A-005<br>STATE OF HAWAII CONSUMER PROTECTION<br>LEIOPAPA A KAMEHAMEHA BLDG<br>235 SOUTH BERETANIA ST STE 801<br>HONOLULU HI 96816 | 000167P001-1578A-005<br>STATE OF HAWAII DEPT OF TAXATION<br>PO BOX 259<br>HONOLULU HI 96809 | 000487P001-1578A-005<br>STATE OF IDAHO<br>DEPT OF INSURANCE<br>700 WEST STATE ST<br>3RD FL<br>BOISE ID 83720-0043 |
| 000655P001-1578A-005<br>STATE OF IDAHO<br>IDAHO DEPT OF LABOR<br>317 W MAIN ST<br>BOISE ID 83735-0002 | 000708P001-1578A-005<br>STATE OF IDAHO<br>INDUSTRIAL COMMISSION<br>WORKERS COMPENSATION<br>11321 W CHINDEN<br>BOISE ID 83714 | 000488P001-1578A-005<br>STATE OF ILLINOIS<br>DEPT OF INSURANCE<br>320 WEST WASHINGTON ST<br>SPRINGFIELD IL 62767-0001 | 000709P001-1578A-005<br>STATE OF ILLINOIS<br>WORKERS COMPENSATION COMMISSION<br>COOK COUNTY OFFICE BUILDING<br>69 W WASHINGTON ST<br>STE 900<br>CHICAGO IL 60602 |
| 000489P001-1578A-005<br>STATE OF INDIANA<br>DEPT OF INSURANCE<br>311 W WASHINGTON ST STE 300<br>INDIANAPOLIS IN 46204 | 000657P001-1578A-005<br>STATE OF INDIANA<br>INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>10 NORTH SENATE AVE<br>RM SE 106<br>INDIANAPOLIS IN 46204-2277 | 000710P001-1578A-005<br>STATE OF INDIANA<br>WORKERS' COMPENSATION BOARD OF INDIANA<br>402 WEST WASHINGTON ST<br>RM W-196<br>INDIANAPOLIS IN 46204 | 000490P001-1578A-005<br>STATE OF IOWA<br>INSURANCE DIVISION<br>1963 BELL AVE<br>STE 100<br>DES MOINES IA 50315 |
| 000654P001-1578A-005<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319-0209 | 000711P001-1578A-005<br>STATE OF IOWA<br>IOWA WORKFORCE DEVELOPMENT<br>DIVISION OF WORKERS' COMPENSATION<br>150 DES MOINES ST<br>DES MOINES IA 50309-1836 | 000491P001-1578A-005<br>STATE OF KANSAS<br>INSURANCE COMMISSIONER<br>1300 SW ARROWHEAD RD<br>TOPEKA KS 66604-4073 | 000658P001-1578A-005<br>STATE OF KANSAS<br>DEPT OF LABOR<br>401 SW TOPEKA BLVD<br>TOPEKA KS 66603-3182 |
| 000712P001-1578A-005<br>STATE OF KANSAS<br>DEPT OF LABOR<br>DIVISION OF WORKERS COMPENSATION<br>401 SW TOPEKA BLVD STE 2<br>TOPEKA KS 66603-3105 | 000492P001-1578A-005<br>STATE OF KENTUCKY<br>DEPT OF INSURANCE<br>500 MERO ST<br>FRANKFORT KY 40602 | 000659P001-1578A-005<br>STATE OF KENTUCKY<br>DEPT OF REVENUE<br>501 HIGH STREET?<br>FRANKFORT KY 40601 | 000660P001-1578A-005<br>STATE OF KENTUCKY<br>DEPT FOR EMPLOYMENT SVC<br>275 E MAIN ST<br>FRANKFORT KY 40621 |
| 000713P001-1578A-005<br>STATE OF KENTUCKY<br>KENTUCKY LABOR CABINET<br>DEPT OF WORKERS' CLAIMS<br>500 MERO ST 3RD FL<br>FRANKFORT KY 40601 | 000493P001-1578A-005<br>STATE OF LOUISIANA<br>DEPT OF INSURANCE<br>1702 N 3RD ST<br>BATON ROUGE LA 70802 | 000661P001-1578A-005<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>PO BOX 94186<br>BATON ROUGE LA 70804 | 000714P001-1578A-005<br>STATE OF LOUISIANA<br>LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF WORKERS' COMPENSATION<br>1001 NORTH 23RD ST<br>PO BOX 94040<br>BATON ROUGE LA 70804-9040 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 220 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000330P001-1578A-005<br>STATE OF MAINE<br>SALES AND USE TAX<br>24 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 000494P001-1578A-005<br>STATE OF MAINE<br>DEPT OF INSURANCE<br>34 STATE HOUSE STATION<br>AUGUSTA ME 04333-0034 | 000606P001-1578A-005<br>STATE OF MAINE<br>OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>39 STATE HOUSE STATION CROSS OFFICE BLDG<br>111 SEWALL ST 3RD FL<br>AUGUSTA ME 04333-0039 | 000664P001-1578A-005<br>STATE OF MAINE<br>MAINE DEPT OF LABOR<br>PO BOX 259<br>AUGUSTA ME 04332-0259 |
| 000715P001-1578A-005<br>STATE OF MAINE<br>WORKERS' COMPENSATION BOARD<br>27 STATE HOUSE STATION<br>AUGUSTA ME 04333-0027 | 000495P001-1578A-005<br>STATE OF MARYLAND<br>INSURANCE ADMINISTRATION<br>200 SAINT PAUL ST STE 2700<br>BALTIMORE MD 21202 | 000663P001-1578A-005<br>STATE OF MARYLAND<br>MARYLAND DEPT OF LABOR<br>LICENSING AND REGULATION<br>1100 NORTH EUTAW ST<br>RM 414<br>BALTIMORE MD 21201-2201 | 000716P001-1578A-005<br>STATE OF MARYLAND<br>WORKERS' COMPENSATION COMMISSION<br>10 EAST BALTIMORE ST 4TH FL<br>BALTIMORE MD 21202 |
| 000328P001-1578A-005<br>STATE OF MASSACHUSETTS<br>SALES AND USE TAX<br>100 CAMBRIDGE ST<br>SECOND FL<br>BOSTON MA 02114 | 000496P001-1578A-005<br>STATE OF MASSACHUSETTS<br>DIVISION OF INSURANCE<br>1000 WASHINGTON ST<br>BOSTON MA 02118 | 000662P001-1578A-005<br>STATE OF MASSACHUSETTS<br>MASSACHUSETTS DIVISION OF EMPLOYMENT<br>AND TRAINING<br>19 STANIFORD ST<br>BOSTON MA 02114-2589 | 000717P001-1578A-005<br>STATE OF MASSACHUSETTS<br>EXECUTIVE OFFICE OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>1 CONGRESS ST<br>STE 100<br>BOSTON MA 02114 |
| 000497P001-1578A-005<br>STATE OF MICHIGAN<br>DEPT OF INSURANCE AND FINANCIAL SVC<br>530 W ALLEGAN ST 7TH FL<br>LANSING MI 48933 | 000665P001-1578A-005<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF LICENSING AND<br>REGULATORY AFFAIRS<br>3024 W GRAND BLVD<br>DETROIT MI 48202-6024 | 000718P001-1578A-005<br>STATE OF MICHIGAN<br>DEPT OF LICENSING AND REGULATORY AFFAIRS<br>WORKERS' COMPENSATION AGENCY<br>2501 WOODLAKE CIR<br>PO BOX 30016 LANSING MI 48909<br>OKEMOS MI 48864 | 000719P001-1578A-005<br>STATE OF MICHIGAN<br>DEPT OF LICENSING AND REGULATORY AFFAIRS<br>WORKERS' COMPENSATION AGENCY<br>PO BOX 30016<br>LANSING MI 48909 |
| 000445P001-1578A-005<br>STATE OF MICHIGAN ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>525 W OTTAWA ST<br>LANSING MI 48906 | 000498P001-1578A-005<br>STATE OF MINNESOTA<br>INSURANCE COMMISSIONER<br>85 7TH PL EAST<br>SUITE 280 SAINT PAUL MN 55101 | 000666P001-1578A-005<br>STATE OF MINNESOTA<br>MINNESOTA DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL MN 55146 | 000667P001-1578A-005<br>STATE OF MINNESOTA<br>MINNESOTA DEPT OF EMPLOYMENT AND<br>ECONOMIC DEVELOPMENT<br>332 MINNESOTA ST STE E200<br>ST. PAUL MN 55101-1351 |
| 000720P001-1578A-005<br>STATE OF MINNESOTA<br>DEPT OF LABOR AND INDUSTRY<br>WORKERS' COMPENSATION DIVISION<br>443 LAFAYETTE RD NORTH<br>ST. PAUL MN 55155 | 000499P001-1578A-005<br>STATE OF MISSISSIPPI<br>INSURANCE DEPT<br>1001 WOOLFOLK STATE OFFICE BLDG<br>501 N WEST ST STE 1001<br>JACKSON MS 39201 | 000669P001-1578A-005<br>STATE OF MISSISSIPPI<br>MISSISSIPPI DEPT OF EMPLOYMENT SECURITY<br>PO BOX 1699<br>JACKSON MS 39215-1699 | 000721P001-1578A-005<br>STATE OF MISSISSIPPI<br>WORKERS' COMPENSATION COMMISSION<br>1428 LAKELAND DRIVE<br>1428 LAKELAND DR<br>JACKSON MS 39216 |
| 000334P001-1578A-005<br>STATE OF MISSISSIPPI DEPT OF REVENUE<br>SALES AND USE TAX<br>500 CLINTON CENTER DR<br>CLINTON MS 39056 | 000500P001-1578A-005<br>STATE OF MISSOURI<br>DEPT OF INSURANCE AND COMMERCE<br>301 W HIGH ST STE 530<br>JEFFERSON CITY MO 65101 | 000668P001-1578A-005<br>STATE OF MISSOURI<br>DIVISION OF EMPLOYMENT SECURITY<br>PO BOX 59<br>JEFFERSON CITY MO 65104-0059 | 000722P001-1578A-005<br>STATE OF MISSOURI<br>DEPT OF LABOR<br>DIVISION OF WORKERS COMPENSATION<br>3315 W TRUMAN BLVD<br>JEFFERSON CITY MO 65109 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 221 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 169 of 201                                                                                              06/12/2026 04:53:14 PM

000501P001-1578A-005
STATE OF MONTANA
INSURANCE COMMISSIONER
840 HELENA AVE
HELENA MT 59601

000670P001-1578A-005
STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA MT 59604-6339

000723P001-1578A-005
STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
HELENA MT 59601

000502P001-1578A-005
STATE OF NEBRASKA
DEPT OF INSURANCE
1526 K ST STE 200
LINCOLN NE 68508

000673P001-1578A-005
STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN NE 68509-4600

000724P001-1578A-005
STATE OF NEBRASKA
WORKERS' COMPENSATION COURT
1010 LINCOLN MALL
STE 100
LINCOLN NE 68508-2833

000503P001-1578A-005
STATE OF NEVADA
INSURANCE DIVISION
1818 EAST COLLEGE PKWY
STE 103
CARSON CITY NV 89706

000677P001-1578A-005
STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING
AND REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

000725P001-1578A-005
STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
3360 W SAHARA AVE
LAS VEGAS NV 89102

000339P001-1578A-005
STATE OF NEW HAMPSHIRE
SALES AND USE TAX
109 PLEASANT ST
CONCORD NH 03301

000504P001-1578A-005
STATE OF NEW HAMPSHIRE
INSURANCE DEPT
21 S FRUIT ST STE 14
CONCORD NH 03301

000340P001-1578A-005
STATE OF NEW JERSEY
SALES AND USE TAX
50 BARRACK ST
TRENTON NJ 08695

000505P001-1578A-005
STATE OF NEW JERSEY
INSURANCE DEPT
20 WEST STATE ST
TRENTON NJ 08625

000675P001-1578A-005
STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON NJ 08625-0947

000727P001-1578A-005
STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
1 JOHN FITCH PLZ
PO BOX 399
TRENTON NJ 08625-0381

000506P001-1578A-005
STATE OF NEW MEXICO
SUPERINTENDENT OF INSURANCE
1120 PASEO DE PERALTA
STE 428
SANTA FE NM 87501

000676P001-1578A-005
STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE NM 87103-2281

000728P001-1578A-005
STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE NM 87125-7198

005117P001-1578A-005
STATE OF NEW MEXICO OFFICE OF
SUPERINTENDENT OF INSURANCE
1120 PASEO DE PERALTA
4TH FL
SANTA FE NM 87501

000343P001-1578A-005
STATE OF NEW YORK
NYS TAX DEPARTMENT
SALES TAX REGISTRATION UNIT
W A HARRIMAN CAMPUS
ALBANY NY 12227

000507P001-1578A-005
STATE OF NEW YORK
DEPT OF INSURANCE
ONE STATE ST
NEW YORK NY 10004-4151

000678P001-1578A-005
STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBANY NY 12240-0339

000729P001-1578A-005
STATE OF NEW YORK
WORKERS COMPENSATION BAORD
328 STATE ST
SCHENECTADY NY 12305-2318

000508P001-1578A-005
STATE OF NORTH CAROLINA
INSURANCE COMMISSIONER
1201 MAIL SVC CTR
RALEIGH NC 27699-1201

000671P001-1578A-005
STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH NC 27611-6504

000730P001-1578A-005
STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH NC 27603

000509P001-1578A-005
STATE OF NORTH DAKOTA
INSURANCE DEPT
STATE CAPITOL 600 EAST BLVD DEPT 401
5TH FL
BISMARCK ND 58505-0320

000672P001-1578A-005
STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK ND 58506-5507

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 222 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 170 of 201                                                                06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 000731P001-1578A-005<br>STATE OF NORTH DAKOTA<br>WORKFORCE SAFETY AND INSURANCE<br>1600 EAST CENTURY AVE STE 1<br>BISMARCK ND 58503-0644 | 000732P001-1578A-005<br>STATE OF NORTH DAKOTA<br>WORKFORCE SAFETY AND INSURANCE<br>PO BOX 5585<br>BISMARCK ND 58506-5585 | 000510P001-1578A-005<br>STATE OF OHIO<br>DEPT OF INSURANCE<br>50 W TOWN ST<br>THIRD FL STE 300<br>COLUMBUS OH 43215 | 000679P001-1578A-005<br>STATE OF OHIO<br>OHIO DEPT OF JOB AND FAMILY SVC<br>PO BOX 182404<br>COLUMBUS OH 43218-2404 |
| 000733P001-1578A-005<br>STATE OF OHIO<br>BUREAU OF WORKERS' COMPENSATION<br>30 WEST SPRING ST<br>COLUMBUS OH 43215-2256 | 000511P001-1578A-005<br>STATE OF OKLAHOMA<br>INSURANCE DEPT<br>400 NE 50TH ST<br>OKLAHOMA CITY OK 73105 | 000734P001-1578A-005<br>STATE OF OKLAHOMA<br>WORKERS COMPENSATION COMMISSION<br>1915 NORTH STILES AVE<br>OKLAHOMA CITY OK 73105 | 000512P001-1578A-005<br>STATE OF OREGON<br>INSURANCE DIVISION<br>350 WINTER ST NE STE 440<br>SALEM OR 97301 |
| 000682P001-1578A-005<br>STATE OF OREGON<br>OREGON EMPLOYMENT DEPT<br>875 UNION ST NE<br>RM 107<br>SALEM OR 97311-0030 | 000735P001-1578A-005<br>STATE OF OREGON<br>WORKERS' COMPENSATION DIVISION<br>350 WINTER ST NE<br>PO BOX 14480<br>SALEM OR 97309-0405 | 000513P001-1578A-005<br>STATE OF PENNSYLVANIA<br>INSURANCE DEPT<br>1326 STRAWBERRY SQUARE<br>HARRISBURG PA 17120 | 000683P001-1578A-005<br>STATE OF PENNSYLVANIA<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>7TH AND FORSTER ST RM 915<br>HARRISBURG PA 17121-0001 |
| 000736P001-1578A-005<br>STATE OF PENNSYLVANIA<br>BUREAU OF WORKERS' COMPENSATION<br>DEPT OF LABOR AND INDUSTRY<br>1171 S CAMERON ST RM 324<br>HARRISBURG PA 17104-2501 | 000348P001-1578A-005<br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION SALES AND USE TAX<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908 | 000514P001-1578A-005<br>STATE OF RHODE ISLAND<br>INSURANCE DIVISION<br>1511 PONTIAC AVE<br>BLDG 69-2<br>CRANSTON RI 02920 | 000515P001-1578A-005<br>STATE OF SOUTH CAROLINA<br>DEPT OF INSURANCE<br>1201 MAIN ST STE 1000<br>COLUMBIA SC 29201 |
| 000685P001-1578A-005<br>STATE OF SOUTH CAROLINA<br>SC DEPT OF EMPLOYMENT AND WORKFORCE<br>CONTRIBUTION SECTION<br>PO BOX 7103<br>COLUMBIA SC 29202 | 000686P001-1578A-005<br>STATE OF SOUTH CAROLINA<br>SOUTH CAROLINA EMPLOYMENT SECURITY COMMISSION<br>PO BOX 995<br>COLUMBIA SC 29202-0995 | 000738P001-1578A-005<br>STATE OF SOUTH CAROLINA<br>WORKERS COMPENSATION COMMISSION<br>1333 MAIN ST STE 500<br>PO BOX 1715<br>COLUMBIA SC 29202-1715 | 000516P001-1578A-005<br>STATE OF SOUTH DAKOTA<br>INSURANCE DIVISION<br>124 S EUCLID AVE 2ND FL<br>PIERRE SD 57501-3185 |
| 000687P001-1578A-005<br>STATE OF SOUTH DAKOTA<br>SOUTH DAKOTA DEPT OF LABOR<br>PO BOX 4730<br>ABERDEEN SD 57402-4730 | 000739P001-1578A-005<br>STATE OF SOUTH DAKOTA<br>DEPT OF LABOR AND REGULATION<br>DIVISION OF LABOR AND MANAGEMENT<br>123 W MISSOURI AVE<br>PIERRE SD 57501-2291 | 000480P001-1578A-005<br>STATE OF STATE OF COLORADO<br>DIVISION OF INSURANCE<br>1560 BROADWAY<br>STE 850<br>DENVER CO 80202 | 000517P001-1578A-005<br>STATE OF TENNESSEE<br>DEPT OF INSURANCE<br>500 JAMES ROBERTSON PKWY STE 5<br>NASHVILLE TN 37243 |
| 000688P001-1578A-005<br>STATE OF TENNESSEE<br>TENNESSEE DEPT OF LABOR AND<br>WORKFORCE DEVELOPMENT<br>220 FRENCH LANDING DR<br>NASHVILLE TN 37243 | 000740P001-1578A-005<br>STATE OF TENNESSEE<br>DEPT OF LABOR AND WORKFORCE DEVELOPMENT<br>DIVISION OF WORKERS' COMPENSATION<br>220 FRENCH LANDING DR<br>NASHVILLE TN 37243-1002 | 000518P001-1578A-005<br>STATE OF TEXAS<br>DEPT OF INSURANCE<br>1601 CONGRESS AVE<br>AUSTIN TX 78701 | 000741P001-1578A-005<br>STATE OF TEXAS<br>DEPT OF INSURANCE<br>WORKERS COMPENSATION<br>7551 METRO CTR DR<br>AUSTIN TX 78744 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 223 of 271
GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 171 of 201                                                                06/12/2026 04:53:14 PM

000742P001-1578A-005
STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
PO BOX 12050
AUSTIN TX 78711

000519P001-1578A-005
STATE OF UTAH
DEPT OF INSURANCE
4315 S 2700 W
STE 2300
TAYLORSVILLE UT 84114--690

000690P001-1578A-005
STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY UT 84145-0288

000743P001-1578A-005
STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY UT 84114-6610

000520P001-1578A-005
STATE OF VERMONT
INSURANCE DIVISION
89 MAIN ST
MONTPELIER VT 05620-3101

000692P001-1578A-005
STATE OF VERMONT
VERMONT DEPT OF LABOR
PO BOX 488
MONTPELIER VT 05601-0488

000744P001-1578A-005
STATE OF VERMONT
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
5 GREENMOUNTAIN DR
PO BOX 488
MONTPELIER VT 05601-0488

000521P001-1578A-005
STATE OF VIRGINIA
BUREAU OF INSURANCE
1300 E MAIN ST
RICHMOND VA 23219

000691P001-1578A-005
STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23218-1358

000745P001-1578A-005
STATE OF VIRGINIA
WORKERS' COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

000522P001-1578A-005
STATE OF WASHINGTON
DEPT OF INSURANCE
302 SID SNYDER AVE SW
STE 200
OLYMPIA WA 98501

000693P001-1578A-005
STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9046

000746P001-1578A-005
STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

005159P001-1578A-005
STATE OF WASHINGTON OFFICE OF
INSURANCE COMMISSIONER
INSURANCE TECHNICIAN IN LICENSING
AND EDUCATION
500 CAPITAL BLVD
TUMWATER WA 98501

000523P001-1578A-005
STATE OF WEST VIRGINIA
INSURANCE COMMISSIONER
900 PENNSYLVANIA AVE
CHARLESTON WV 25302

000695P001-1578A-005
STATE OF WEST VIRGINIA
WEST VIRGINIA BUREAU OF EMPLOYMENT PROGRAMS
112 CALIFORNIA AVE
CHARLESTON WV 25305-0016

000524P001-1578A-005
STATE OF WISCONSIN
DEPT OF INSURANCE
125 S WEBSTER ST
MADISON WI 53703

000748P001-1578A-005
STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
201 E WASHINGTON AVE
MADISON WI 53703

000525P001-1578A-005
STATE OF WYOMING
INSURANCE DEPT
106 E 6TH AVE
HERSCHLER BLDG
CHEYENNE WY 82001

000696P001-1578A-005
STATE OF WYOMING
WYOMING UNEMPLOYMENT TAX DIVISION
PO BOX 2760
CASPER WY 82602-2760

000749P001-1578A-005
STATE OF WYOMING
DEPT OF WORKFORCE SVC
WORKERS' COMPENSATION DIVISION
1510 EAST PERSHING BLVD
CHEYENNE WY 82002

005014P001-1578A-005
STATISTA INC
3 WORLD TRADE CTR 175 GREENWICH ST
36TH FL
NEW YORK NY 10007

001285P001-1578A-005
YVONNE STATON
ADDRESS INTENTIONALLY OMITTED

001224P001-1578A-005
CHRISTINA STEELE
ADDRESS INTENTIONALLY OMITTED

004109P001-1578A-005
NICHOLAS STEFA
ADDRESS INTENTIONALLY OMITTED

000909P001-1578A-005
WILLIAM STEGEMANN
ADDRESS INTENTIONALLY OMITTED

002656P001-1578A-005
JOHN STEGGELL
ADDRESS INTENTIONALLY OMITTED

002414P001-1578A-005
MICHAL STEMPNIAK
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:14 PM

| | | | |
|---|---|---|---|
| 004071P001-1578A-005<br>BRANDON STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 003603P001-1578A-005<br>CHANTEL STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 004135P001-1578A-005<br>PENNY STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 005028P001-1578A-005<br>STERLING BACKCHECK<br>PO BOX 35626<br>NEWARK NJ 07193-5626 |
| 002659P001-1578A-005<br>CHRISTIE STERLING<br>ADDRESS INTENTIONALLY OMITTED | 003552P001-1578A-005<br>CARLY STETLER<br>ADDRESS INTENTIONALLY OMITTED | 005752P001-1578A-005<br>STEVE JUNIPER INSURANCE AGENCY,INC<br>9522 E DREYFUS PL<br>SCOTTSDALE AZ 85260 | 001719P001-1578A-005<br>AVA STEVERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001091P001-1578A-005<br>ANGEL STEWARD<br>ADDRESS INTENTIONALLY OMITTED | 001308P001-1578A-005<br>DEBORAH STEWARD<br>ADDRESS INTENTIONALLY OMITTED | 003053P001-1578A-005<br>BRIAN STEWART<br>ADDRESS INTENTIONALLY OMITTED | 004103P001-1578A-005<br>DANIEL STEWART<br>ADDRESS INTENTIONALLY OMITTED |
| 003193P001-1578A-005<br>TOLEJELA STEWART<br>ADDRESS INTENTIONALLY OMITTED | 005588P001-1578A-005<br>PATRICIA LYNN STILES<br>ADDRESS INTENTIONALLY OMITTED | 001849P001-1578A-005<br>SANDRA STILLWELL<br>ADDRESS INTENTIONALLY OMITTED | 001680P001-1578A-005<br>KAYLEE STINNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 003228P001-1578A-005<br>ELIZABETH STOCKER<br>ADDRESS INTENTIONALLY OMITTED | 001941P001-1578A-005<br>VIVIAN STOCKER<br>ADDRESS INTENTIONALLY OMITTED | 002992P001-1578A-005<br>PAMELA STOCKMAN<br>ADDRESS INTENTIONALLY OMITTED | 003106P001-1578A-005<br>JOSEPH STOECKEL<br>ADDRESS INTENTIONALLY OMITTED |
| 005452P001-1578A-005<br>DELORES STOFFER<br>ADDRESS INTENTIONALLY OMITTED | 005568P001-1578A-005<br>MAX STOFFER<br>ADDRESS INTENTIONALLY OMITTED | 004348P001-1578A-005<br>BRITTANY STOKES<br>ADDRESS INTENTIONALLY OMITTED | 001662P001-1578A-005<br>TAUREAN STOKES<br>ADDRESS INTENTIONALLY OMITTED |
| 005132P001-1578A-005<br>STONE TAPERT INSURANCE<br>14 N BALDWIN AVE<br>SIERRA MADRE CA 91024 | 005131P001-1578A-005<br>STONE TAPERT MEDICARE<br>14 N BALDWIN AVE<br>SIERRA MADRE CA 91024 | 003133P001-1578A-005<br>BRADLEY STONE<br>ADDRESS INTENTIONALLY OMITTED | 004011P001-1578A-005<br>JESSICA STONE<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001943P001-1578A-005<br>KATRINA STONE<br>ADDRESS INTENTIONALLY OMITTED | 002211P001-1578A-005<br>SCOTT STONE<br>ADDRESS INTENTIONALLY OMITTED | 002097P001-1578A-005<br>TATIANA STONE<br>ADDRESS INTENTIONALLY OMITTED | 004879P001-1578A-005<br>STONEGATE CAPITAL PARTNERS<br>500 CRESCENT CT<br>STE 370<br>DALLAS TX 75201 |
| 000988P001-1578A-005<br>KIMBERLY STOREY<br>ADDRESS INTENTIONALLY OMITTED | 000916P001-1578A-005<br>MACKENZIE STORM<br>ADDRESS INTENTIONALLY OMITTED | 000818P001-1578A-005<br>MARK STORTZ<br>ADDRESS INTENTIONALLY OMITTED | 004181P001-1578A-005<br>KENNETH STOTLER<br>ADDRESS INTENTIONALLY OMITTED |
| 004298P001-1578A-005<br>LAURA STOUT<br>ADDRESS INTENTIONALLY OMITTED | 002000P001-1578A-005<br>TIARA STOVALL<br>ADDRESS INTENTIONALLY OMITTED | 003470P001-1578A-005<br>CAPRICE STOVER<br>ADDRESS INTENTIONALLY OMITTED | 001465P001-1578A-005<br>LADETIRA STRADFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 000842P001-1578A-005<br>STRADIWARE<br>KLEMENSOVA 12<br>BRATISLAVA LO  81109<br>SLOVAKIA | 001527P001-1578A-005<br>SATONYA STREATER<br>ADDRESS INTENTIONALLY OMITTED | 002250P001-1578A-005<br>HANNAH STRICKLAND<br>ADDRESS INTENTIONALLY OMITTED | 002441P001-1578A-005<br>JOVONN STRICKLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 005104P001-1578A-005<br>STRIDE HEALTH<br>501 2ND ST<br>STE 120<br>SAN FRANCISCO CA 94107 | 003425P001-1578A-005<br>JASON STRONG<br>ADDRESS INTENTIONALLY OMITTED | 003315P001-1578A-005<br>SAMANTA STROUD<br>ADDRESS INTENTIONALLY OMITTED | 005645P001-1578A-005<br>TODD M STUART JR<br>ADDRESS INTENTIONALLY OMITTED |
| 003874P001-1578A-005<br>JASON STUART<br>ADDRESS INTENTIONALLY OMITTED | 005534P001-1578A-005<br>LAURA CARPENTER STUBBLEFIELD<br>ADDRESS INTENTIONALLY OMITTED | 005621P001-1578A-005<br>SARA STUCKY<br>ADDRESS INTENTIONALLY OMITTED | 002065P001-1578A-005<br>JOHN STUDNICKY<br>ADDRESS INTENTIONALLY OMITTED |
| 005620P001-1578A-005<br>SAMUEL STUHR<br>ADDRESS INTENTIONALLY OMITTED | 005619P001-1578A-005<br>SAMUEL JEFFREY STUHR<br>ADDRESS INTENTIONALLY OMITTED | 002210P001-1578A-005<br>JOEL STULTS<br>ADDRESS INTENTIONALLY OMITTED | 003571P001-1578A-005<br>SAQUANNA STURDIVANT<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 226 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 174 of 201                                                                                          06/12/2026 04:53:14 PM

004516P001-1578A-005
MATTHEW STURGEON
ADDRESS INTENTIONALLY OMITTED

002761P001-1578A-005
VIKKI STYLES
ADDRESS INTENTIONALLY OMITTED

000998P001-1578A-005
MARIA SUAREZ
ADDRESS INTENTIONALLY OMITTED

004715P001-1578A-005
SUDDATH MOVING AND STORAGE LLC
PO BOX 933225
ATLANTA GA 31193

004905P001-1578A-005
SUITED CONNECTOR LLC
116 INVERNESS DR E
STE 250
ENGLEWOOD CO 80112

003516P001-1578A-005
JAMES SULLIVAN
ADDRESS INTENTIONALLY OMITTED

004092P001-1578A-005
JENNY SULLIVAN
ADDRESS INTENTIONALLY OMITTED

002797P001-1578A-005
MARQUISHA SULLIVAN
ADDRESS INTENTIONALLY OMITTED

001410P001-1578A-005
BRYAN SUMMERHAYS
ADDRESS INTENTIONALLY OMITTED

002477P001-1578A-005
LAWANNA SUMMERS
ADDRESS INTENTIONALLY OMITTED

005552P001-1578A-005
MARC SUMMERS
ADDRESS INTENTIONALLY OMITTED

000873P001-1578A-005
FELICIA SUMPTER
ADDRESS INTENTIONALLY OMITTED

004327P001-1578A-005
JESSICA SUNDAY
ADDRESS INTENTIONALLY OMITTED

004711P001-1578A-005
SUPERMETRICS INC
1175 PEACHTREE ST NE
ATLANTA GA 30361

005753P001-1578A-005
SURECARE INSURANCE SOLUTIONS
DBA HSK INSURANCE SOL
4241 JUTLAND DR STE 101
SAN DIEGO CA 92117

004316P001-1578A-005
LEE SURGES
ADDRESS INTENTIONALLY OMITTED

003990P001-1578A-005
BRIEANNA SUSAETA
ADDRESS INTENTIONALLY OMITTED

000830P001-1578A-005
ROMMIE SWADE
ADDRESS INTENTIONALLY OMITTED

004144P001-1578A-005
RASEAN SWAIN
ADDRESS INTENTIONALLY OMITTED

004696P001-1578A-005
BRENNA SWANSTON
ADDRESS INTENTIONALLY OMITTED

004078P001-1578A-005
LORENE SWEATFIELD
ADDRESS INTENTIONALLY OMITTED

002417P001-1578A-005
MELISSA SWEENEY
ADDRESS INTENTIONALLY OMITTED

002248P001-1578A-005
CANDICE SWIECKOWSKI
ADDRESS INTENTIONALLY OMITTED

001773P001-1578A-005
DAVID SWIERZBINSKI
ADDRESS INTENTIONALLY OMITTED

005086P001-1578A-005
SWIFT PRINT COMMUNICATIONS
1248 RESEARCH BLVD
SAINT LOUIS MO 63132

005092P001-1578A-005
SWIGART LAW GROUP APC
2221 CAMINO DEL RIO S
STE 308
SAN DIEGO CA 92108-3611

002496P001-1578A-005
AMANDA SWINDLE
ADDRESS INTENTIONALLY OMITTED

002010P001-1578A-005
LEONARD SWINSON
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 001704P001-1578A-005<br>ALEXANDRA SZYPULSKI<br>ADDRESS INTENTIONALLY OMITTED | 003027P001-1578A-005<br>AQIYL TAARIQ-MUHAMMAD<br>ADDRESS INTENTIONALLY OMITTED | 005020P001-1578A-005<br>TABOOLA<br>16 MADISON SQUARE WEST<br>7TH FL<br>NEW YORK NY 10010 | 002926P001-1578A-005<br>SABRINA TAFOYA<br>ADDRESS INTENTIONALLY OMITTED |
| 000867P001-1578A-005<br>KIARA TAIT<br>ADDRESS INTENTIONALLY OMITTED | 002993P001-1578A-005<br>DAISY TALBERT<br>ADDRESS INTENTIONALLY OMITTED | 003383P001-1578A-005<br>MANUEL TAMARGO<br>ADDRESS INTENTIONALLY OMITTED | 001317P001-1578A-005<br>JAMES TANFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 004523P001-1578A-005<br>CHARLES TAPERT<br>ADDRESS INTENTIONALLY OMITTED | 002351P001-1578A-005<br>MARTHA TAPIA<br>ADDRESS INTENTIONALLY OMITTED | 001179P001-1578A-005<br>ANGELA TAPP<br>ADDRESS INTENTIONALLY OMITTED | 001180P001-1578A-005<br>JAKE TAPP<br>ADDRESS INTENTIONALLY OMITTED |
| 004412P001-1578A-005<br>LISA TARANTO<br>ADDRESS INTENTIONALLY OMITTED | 001765P001-1578A-005<br>IZABELLA TARASZEWSKI<br>ADDRESS INTENTIONALLY OMITTED | 003517P001-1578A-005<br>DEJA TARDIFF<br>ADDRESS INTENTIONALLY OMITTED | 004303P001-1578A-005<br>ANISSAH TARPEH<br>ADDRESS INTENTIONALLY OMITTED |
| 004952P001-1578A-005<br>TAULER SMITH LLP<br>626 WILSHIRE BLVD<br>SUITES 510 & 550<br>LOS ANGELES CA 90017 | 002554P001-1578A-005<br>JEANETH TAVARES<br>ADDRESS INTENTIONALLY OMITTED | 005180P001-1578A-005<br>TAX ADMINISTRATOR MCCREARY COUNTY<br>BUSINESS PERMIT<br>PO BOX 327<br>WHITLEY CITY KY 42653 | 002014P001-1578A-005<br>ALIKE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 002857P001-1578A-005<br>AMBER TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 004151P001-1578A-005<br>ANICIA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 003134P001-1578A-005<br>ERICA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002695P001-1578A-005<br>KAISUAN TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 000948P001-1578A-005<br>MEYBELING TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 001372P001-1578A-005<br>PATSY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 001017P001-1578A-005<br>TANIKA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 001493P001-1578A-005<br>YMANI TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 228 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 176 of 201                                                                                    06/12/2026 04:53:15 PM

003994P001-1578A-005
TIFFANY TEEMS
ADDRESS INTENTIONALLY OMITTED

002880P001-1578A-005
JOHN TELLEZ
ADDRESS INTENTIONALLY OMITTED

003112P001-1578A-005
JOSE TELLEZ
ADDRESS INTENTIONALLY OMITTED

005035P001-1578A-005
TELOS ACTUARIAL LLC
13220 BIRCH DR
STE 220
OMAHA NE 68164

001299P001-1578A-005
LATESHA TEMPLE
ADDRESS INTENTIONALLY OMITTED

003966P001-1578A-005
KRISTA TENHOOPEN
ADDRESS INTENTIONALLY OMITTED

002202P001-1578A-005
JUSTIN TENNANT
ADDRESS INTENTIONALLY OMITTED

000465P001-1578A-005
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
PO BOX 20207
NASHVILLE TN 37202-0207

000351P001-1578A-005
TENNESSEE DEPT F REVENUE
SALES AND USE TAX
500 DEADERICK ST
NASHVILLE TN 37242

004641P001-1578A-005
TENNESSEE DEPT OF COMMERCE AND INSURANCE
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243

000104P001-1578A-005
TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

000269P001-1578A-005
TENNESSEE DEPT OF LABOR
COMMISSIONER
230 E JAMES CAMPBELL BLVD
#11
COLUMBIA TN 38401

000270P001-1578A-005
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

000168P001-1578A-005
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

004642P001-1578A-005
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

004987P001-1578A-005
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242

000631P001-1578A-005
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

000580P001-1578A-005
TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

003875P001-1578A-005
CARYN TERRES
ADDRESS INTENTIONALLY OMITTED

003863P001-1578A-005
ARVID TERRY
ADDRESS INTENTIONALLY OMITTED

004023P001-1578A-005
ATONDRA TERRY
ADDRESS INTENTIONALLY OMITTED

000790P001-1578A-005
CRAIG TERRY
ADDRESS INTENTIONALLY OMITTED

001122P001-1578A-005
KAYELEE TERRY
ADDRESS INTENTIONALLY OMITTED

000903P001-1578A-005
ANDREW TESKA
ADDRESS INTENTIONALLY OMITTED

000466P001-1578A-005
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

000105P001-1578A-005
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

000106P001-1578A-005
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
BLDG LETTER TCEQ 12100
PK 35 CIR
AUSTIN TX 78753

004586P001-1578A-005
TEXAS COMPTROLLER
LYNDON B JOHNSON STATE OFFICE BLDG
111 EAST 17TH ST
AUSTIN TX 78774

000169P001-1578A-005
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

000352P001-1578A-005
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
SALES AND USE TAX
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

000632P001-1578A-005
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BUILDING
111 E 17TH ST
AUSTIN TX 78774

004725P001-1578A-005
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

000272P001-1578A-005
TEXAS DEPT OF INSURANCE
DIVISION OF WORKERS COMPENSATION
1601 CONGRESS AVE
AUSTIN TX 78701

004585P001-1578A-005
TEXAS DEPT OF INSURANCE
1601 CONGRESS AVE
AUSTIN TX 78701

004723P001-1578A-005
TEXAS DEPT OF INSURANCE
200 EAST 10TH ST
AUSTIN TX 78701

000581P001-1578A-005
TEXAS DEPT OF LABOR AND HEALTH
LA COSTA GREEN BLDG
1033 LA POSADA DR STE 375
AUSTIN TX 78752-3832

004727P001-1578A-005
TEXAS DEPT OF REVENUE
TEXAS DEPT OF INSURANCE
LOCKBOX DEPARTMENT PO BOX 12069
AUSTIN TX 78711-2069

004728P001-1578A-005
TEXAS FRANCHISE TAX - CONNECTED BENEFITS
LYNDON B JOHNSON STATE OFFICE BLDG
111 EAST 17TH ST
AUSTIN TX 78774

000271P001-1578A-005
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

000689P001-1578A-005
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

001215P001-1578A-005
AMAN THAKKAR
ADDRESS INTENTIONALLY OMITTED

000890P001-1578A-005
DENNA THARPE
ADDRESS INTENTIONALLY OMITTED

001121P001-1578A-005
TERRY THAYN
ADDRESS INTENTIONALLY OMITTED

005103P001-1578A-005
THE BLUESHIRT GROUP LLC
100 MONTGOMERY ST
STE 1101
SAN FRANCISCO CA 94104

005754P001-1578A-005
THE ENTRECOR GROUP
601 6TH AVE
DES MOINES IA 50309

005755P001-1578A-005
THE ENTRECOR GROUP INC DBA AMERICARE GROUP
601 6TH AVE
DES MOINES IA 50309

004872P001-1578A-005
THE GUARDIAN LIFE INSURANCE CO OF AMERICA
PO BOX 677458
DALLAS TX 75267-7458

004539P001-1578A-005
THE JELLYVISION LAB INC
20 N WACKER DR STE
STE 1200
CHICAGO IL 60606

005084P001-1578A-005
THE MCCLATCHY CO LLC
1601 ALHAMBRA BLVD STE 100
SACRAMENTO CA 95816

004540P001-1578A-005
THE POCKET PROTECTOR LLC
2045 W GRAND AVE
STE B
CHICAGO IL 60612

004471P001-1578A-005
THE TRAVELERS COMPANIES INC
485 LEXINGTON AVE
NEW YORK NY 10017

002854P001-1578A-005
TERRENCE THEODORE
ADDRESS INTENTIONALLY OMITTED

001361P001-1578A-005
TRISTAN THERKIELD
ADDRESS INTENTIONALLY OMITTED

002433P001-1578A-005
JACOB THIBODAUX
ADDRESS INTENTIONALLY OMITTED

003115P001-1578A-005
BRITTANY THOMAS
ADDRESS INTENTIONALLY OMITTED

001169P001-1578A-005
CAROL THOMAS
ADDRESS INTENTIONALLY OMITTED

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:15 PM

| | | | |
|---|---|---|---|
| 003070P001-1578A-005<br>CEDRIC THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003609P001-1578A-005<br>CHANTHOL THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003657P001-1578A-005<br>CRISPIN THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 001031P001-1578A-005<br>JIBIN THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 004446P001-1578A-005<br>JUAN THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002791P001-1578A-005<br>JULLIAN THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002534P001-1578A-005<br>LAJHONAY THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002989P001-1578A-005<br>LATOYA THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 002200P001-1578A-005<br>MICHELLE THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002738P001-1578A-005<br>MYLA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002677P001-1578A-005<br>OTIS THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002270P001-1578A-005<br>PAUL THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001759P001-1578A-005<br>SHEMIKA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 001084P001-1578A-005<br>TIMOTHY THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003290P001-1578A-005<br>DAVID THOMASSON<br>ADDRESS INTENTIONALLY OMITTED | 001654P001-1578A-005<br>REGINALD THOMASSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001415P001-1578A-005<br>ANGELICA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 004193P001-1578A-005<br>ANTHONY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002088P001-1578A-005<br>ANTONIO THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001798P001-1578A-005<br>AUBRYN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004203P001-1578A-005<br>CLARENCE THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002205P001-1578A-005<br>DALLAS THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001477P001-1578A-005<br>ERIC THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001463P001-1578A-005<br>JACQUELLA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001229P001-1578A-005<br>JKEA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002503P001-1578A-005<br>JOHN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 001004P001-1578A-005<br>JOSHUA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003417P001-1578A-005<br>KIMANN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 231 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001795P001-1578A-005<br>MARGARET THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003322P001-1578A-005<br>PAMELA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003723P001-1578A-005<br>PATRICIA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003120P001-1578A-005<br>ROBERT THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004767P001-1578A-005<br>THOMSON REUTERS WEST PUBLISHING<br>PO BOX 6292<br>CAROL STREAM IL 60197-6292 | 001878P001-1578A-005<br>DENISE THORNTON<br>ADDRESS INTENTIONALLY OMITTED | 001373P001-1578A-005<br>EUGENE THORPE<br>ADDRESS INTENTIONALLY OMITTED | 004003P001-1578A-005<br>PAUL THORPE<br>ADDRESS INTENTIONALLY OMITTED |
| 002950P001-1578A-005<br>STACEY THORSTED<br>ADDRESS INTENTIONALLY OMITTED | 005004P001-1578A-005<br>THOUGHTLEAD INC<br>41 E 11TH ST<br>11TH FL<br>NEW YORK NY 10003 | 001658P001-1578A-005<br>TYRUS THREATT<br>ADDRESS INTENTIONALLY OMITTED | 004447P001-1578A-005<br>BRITTANY THRIFT<br>ADDRESS INTENTIONALLY OMITTED |
| 003287P001-1578A-005<br>JULIAN THROWER<br>ADDRESS INTENTIONALLY OMITTED | 003798P001-1578A-005<br>MONICA THURMOND<br>ADDRESS INTENTIONALLY OMITTED | 003407P001-1578A-005<br>DONNYELLE TIBBS<br>ADDRESS INTENTIONALLY OMITTED | 002980P001-1578A-005<br>EDWIGE TIDORT<br>ADDRESS INTENTIONALLY OMITTED |
| 003643P001-1578A-005<br>MARV TILLEY<br>ADDRESS INTENTIONALLY OMITTED | 005556P001-1578A-005<br>MARIANNE TIMLIN<br>ADDRESS INTENTIONALLY OMITTED | 000845P001-1578A-005<br>ALEXANDER TIMM<br>ADDRESS INTENTIONALLY OMITTED | 003522P001-1578A-005<br>ROBERT TIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 003381P001-1578A-005<br>INCHANTRA TIMOTHEE<br>ADDRESS INTENTIONALLY OMITTED | 005435P001-1578A-005<br>CRYSTAL V TINDAL<br>ADDRESS INTENTIONALLY OMITTED | 003263P001-1578A-005<br>JARED TINKER<br>ADDRESS INTENTIONALLY OMITTED | 003892P001-1578A-005<br>VALERIE TIRRES<br>ADDRESS INTENTIONALLY OMITTED |
| 002906P001-1578A-005<br>JAHTIAH TISDALE<br>ADDRESS INTENTIONALLY OMITTED | 004927P001-1578A-005<br>TITAN ELECTRIC<br>1050 SPRING LAKE DR<br>ITASCA IL 60143 | 003632P001-1578A-005<br>SHAWN TIWARI<br>ADDRESS INTENTIONALLY OMITTED | 005583P001-1578A-005<br>NATHAN TOAL<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 004529P001-1578A-005<br>BRIAN TOBIAS<br>ADDRESS INTENTIONALLY OMITTED | 002578P001-1578A-005<br>MARIA TOCORNAL<br>ADDRESS INTENTIONALLY OMITTED | 003135P001-1578A-005<br>CRYSTAL TODD<br>ADDRESS INTENTIONALLY OMITTED | 005377P001-1578A-005<br>TOGETHER HEALTH<br>3450 BUSCHWOOD PARK DR<br>STE 200<br>TAMPA FL 33618 |
| 005385P001-1578A-005<br>TOGETHER HEALTH<br>HUY TRAN<br>FOUNDER & CEO<br>7551 WILES RD<br>CORAL SPRINGS FL 33067 | 004555P001-1578A-005<br>TOGETHERHEALTH DIALOG DIRECT<br>120 W 12TH ST<br>STE 1700<br>KANSAS CITY MO 64105 | 005756P001-1578A-005<br>TOGETHERHEALTH INSURANCE LLC<br>120 W 12TH ST STE 1700<br>KANSAS CITY MO 64105 | 004556P001-1578A-005<br>TOGETHERHEALTH VMOCAPTIVE<br>120 W 12TH ST<br>STE 1700<br>KANSAS CITY MO 64105 |
| 002701P001-1578A-005<br>ELIZABETH TOLEDO<br>ADDRESS INTENTIONALLY OMITTED | 002107P001-1578A-005<br>JANET TOLENTINO<br>ADDRESS INTENTIONALLY OMITTED | 001934P001-1578A-005<br>LEILANI TOLOA<br>ADDRESS INTENTIONALLY OMITTED | 001763P001-1578A-005<br>MARZENNA TOMCZAK<br>ADDRESS INTENTIONALLY OMITTED |
| 001815P001-1578A-005<br>RAYMOND TOMS<br>ADDRESS INTENTIONALLY OMITTED | 003281P001-1578A-005<br>WISEM TORBAY<br>ADDRESS INTENTIONALLY OMITTED | 005389P001-1578A-005<br>ALINE TORBEY<br>ADDRESS INTENTIONALLY OMITTED | 003860P001-1578A-005<br>JOAQUIN TORRE<br>ADDRESS INTENTIONALLY OMITTED |
| 002137P001-1578A-005<br>ALICEN TORRES<br>ADDRESS INTENTIONALLY OMITTED | 004251P001-1578A-005<br>ANDRE TORRES<br>ADDRESS INTENTIONALLY OMITTED | 001824P001-1578A-005<br>IRENE TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002490P001-1578A-005<br>JON RIVERA TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 003948P001-1578A-005<br>JOSE ESPINOZA TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002873P001-1578A-005<br>KEVIN TORRES<br>ADDRESS INTENTIONALLY OMITTED | 004250P001-1578A-005<br>RAFAEL TORRES<br>ADDRESS INTENTIONALLY OMITTED | 003236P001-1578A-005<br>WILLIAM TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 005091P001-1578A-005<br>TPUSA INC<br>1991 SOUTH 4650 WEST<br>STE 200<br>SALT LAKE CITY, UT 84104 | 002300P001-1578A-005<br>DWAYNE TRAINER<br>ADDRESS INTENTIONALLY OMITTED | 005465P001-1578A-005<br>EMILY TRAMPEL<br>ADDRESS INTENTIONALLY OMITTED | 004697P001-1578A-005<br>AMY TRAN<br>ADDRESS INTENTIONALLY OMITTED |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 233 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 181 of 201                                                                                              06/12/2026 04:53:15 PM

003342P001-1578A-005
KEVIN TRAN
ADDRESS INTENTIONALLY OMITTED

004688P001-1578A-005
WILLIAM L TRANSIER
ADDRESS INTENTIONALLY OMITTED

005013P001-1578A-005
TRANSPERFECT HOLDINGS LLC
1250 BROADWAY
32ND FL
NEW YORK NY 10001

005421P001-1578A-005
CARL E TRAPP II
ADDRESS INTENTIONALLY OMITTED

002305P001-1578A-005
SHAQUILLE TRAYLOR
ADDRESS INTENTIONALLY OMITTED

004584P001-1578A-005
TREASURER STATE OF MAINE
111 SEWALL ST FL 1
BURTON M CROSS OFFICE BLDG
AUGUSTA ME 04333-0039

004721P001-1578A-005
TREASURER STATE OF MAINE
PO BOX 9101
AUGUSTA ME 04332-9101

004414P001-1578A-005
LILIAN QUINTANILLA TREJO
ADDRESS INTENTIONALLY OMITTED

001331P001-1578A-005
TEODORA TREJO
ADDRESS INTENTIONALLY OMITTED

002360P001-1578A-005
KATIE TREVINO
ADDRESS INTENTIONALLY OMITTED

004848P001-1578A-005
TRIFECTA NETWORKS LLC
4400 118TH AVE NORTH
STE 305
CLEARWATER FL 33762

001899P001-1578A-005
RAYMOND TRIPP
ADDRESS INTENTIONALLY OMITTED

002598P001-1578A-005
SHAWN TROTMAN
ADDRESS INTENTIONALLY OMITTED

003351P001-1578A-005
TERRY-ANN TROTMAN
ADDRESS INTENTIONALLY OMITTED

003350P001-1578A-005
TROY TROTMAN
ADDRESS INTENTIONALLY OMITTED

002331P001-1578A-005
JASMINE TROUTMAN
ADDRESS INTENTIONALLY OMITTED

003495P001-1578A-005
ELIJAH TROYER
ADDRESS INTENTIONALLY OMITTED

004790P001-1578A-005
TRP ADVISORS LLC
2045 N FREMONT ST
CHICAGO IL 60614

002110P001-1578A-005
ERICA TRUJILLO
ADDRESS INTENTIONALLY OMITTED

001921P001-1578A-005
RYLIE TRUJILLO
ADDRESS INTENTIONALLY OMITTED

002485P001-1578A-005
ERIC TRUSING
ADDRESS INTENTIONALLY OMITTED

004926P001-1578A-005
TRUSOURCE MARKETING LLC FKA MJ DIRECT O65
2929 EXPWY DR NORTH
STE 300B
ISLANDIA NY 11749

005059P001-1578A-005
TRUSTPILOT
PO BOX 392680
PITTSBURGH PA 15251-9680

004712P001-1578A-005
TRUSTPOINT INTERNATIONAL LLC
PO BOX 532292
ATLANTA GA 30353-2292

004063P001-1578A-005
NELSON TUATAGALOA
ADDRESS INTENTIONALLY OMITTED

004378P001-1578A-005
AARON TUCKER
ADDRESS INTENTIONALLY OMITTED

003842P001-1578A-005
ANDREW TUCKER
ADDRESS INTENTIONALLY OMITTED

003335P001-1578A-005
ANTHONY TUCKER
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 234 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 182 of 201                                                                06/12/2026 04:53:15 PM

| | | | |
|---|---|---|---|
| 001942P001-1578A-005<br>DIANE TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 003252P001-1578A-005<br>HAROLD TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 002750P001-1578A-005<br>RICKIE TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 003809P001-1578A-005<br>STEPHANIE TUFFS<br>ADDRESS INTENTIONALLY OMITTED |
| 005424P001-1578A-005<br>CAROL TUFTS<br>ADDRESS INTENTIONALLY OMITTED | 002446P001-1578A-005<br>CHADUER TULOW<br>ADDRESS INTENTIONALLY OMITTED | 004409P001-1578A-005<br>JOSEPH TUNEY<br>ADDRESS INTENTIONALLY OMITTED | 003750P001-1578A-005<br>JAMES TUPPINCE  JR<br>ADDRESS INTENTIONALLY OMITTED |
| 005402P001-1578A-005<br>AWIE GINA TURAY<br>ADDRESS INTENTIONALLY OMITTED | 002952P001-1578A-005<br>RICKI TUREK<br>ADDRESS INTENTIONALLY OMITTED | 004521P001-1578A-005<br>MARK TURK<br>ADDRESS INTENTIONALLY OMITTED | 002900P001-1578A-005<br>ANA MENDOZA DE TURNER<br>ADDRESS INTENTIONALLY OMITTED |
| 002425P001-1578A-005<br>BRIANA TURNER<br>ADDRESS INTENTIONALLY OMITTED | 003145P001-1578A-005<br>JAMIE TURNER<br>ADDRESS INTENTIONALLY OMITTED | 002725P001-1578A-005<br>JOSEPH GREGORY TURNER<br>ADDRESS INTENTIONALLY OMITTED | 001636P001-1578A-005<br>KADAZHA TURNER<br>ADDRESS INTENTIONALLY OMITTED |
| 002702P001-1578A-005<br>LACRECIA TURNER<br>ADDRESS INTENTIONALLY OMITTED | 002796P001-1578A-005<br>LASHON TURNER<br>ADDRESS INTENTIONALLY OMITTED | 002593P001-1578A-005<br>MALCOLM TURNER<br>ADDRESS INTENTIONALLY OMITTED | 003280P001-1578A-005<br>REGINA TURNER<br>ADDRESS INTENTIONALLY OMITTED |
| 001745P001-1578A-005<br>ROCHELL TURNER<br>ADDRESS INTENTIONALLY OMITTED | 003624P001-1578A-005<br>ROJAN TURNER<br>ADDRESS INTENTIONALLY OMITTED | 003957P001-1578A-005<br>STEPHEN TURNER<br>ADDRESS INTENTIONALLY OMITTED | 003800P001-1578A-005<br>LYNN TURRO<br>ADDRESS INTENTIONALLY OMITTED |
| 004995P001-1578A-005<br>TV SQUARED INC<br>30 IRVING PL<br>NEW YORK NY 10003 | 004321P001-1578A-005<br>ASHLEY TVEITEN<br>ADDRESS INTENTIONALLY OMITTED | 005107P001-1578A-005<br>TWILIO<br>101 SPEAR ST<br>STE 500<br>SAN FRANCISCO CA 94105 | 005862P002-1578A-005<br>TX- THE COUNTY OF COMAL TEXAS<br>JULIE ANNE PARSONS<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

005757P001-1578A-005
TXINSURANCECOM AGENCY LLC
5818 4TH ST
KATY TX 77493

005160P001-1578A-005
TYLER TEXAS EMERGENCY CENTER
2222 SOUTHEAST LOOP 323
TYLER TX 75701-8320

001617P001-1578A-005
ARNOLD TYLER
ADDRESS INTENTIONALLY OMITTED

002164P001-1578A-005
CHARNISE TYLER
ADDRESS INTENTIONALLY OMITTED

002036P001-1578A-005
STEPHEN TYLER
ADDRESS INTENTIONALLY OMITTED

001265P001-1578A-005
LEROY TYREE
ADDRESS INTENTIONALLY OMITTED

005758P001-1578A-005
TZ INSURANCE SOLUTIONS LLC
2200 FLETCHER AVE 4TH FL
FORT LEE NJ 07024

001405P001-1578A-005
MARISELA UBOM
ADDRESS INTENTIONALLY OMITTED

001012P001-1578A-005
CRAIG UCHYTIL
ADDRESS INTENTIONALLY OMITTED

004528P001-1578A-005
BYRON UDELL
ADDRESS INTENTIONALLY OMITTED

003640P001-1578A-005
IGBINEVBO UDOBOR
ADDRESS INTENTIONALLY OMITTED

003121P001-1578A-005
EZE UKAJI
ADDRESS INTENTIONALLY OMITTED

005767P001-1578A-005
UKG (ULTIPRO ULTIMATE SOFTWARE GROUP INC)
LIZ MCCARRON
CHIEF LEGAL OFFICER
900 CHELMSFORD ST
LOWELL MA 01851

004714P001-1578A-005
UKG ULTIPRO ULTIMATE SOFTWARE GROUP INC
PO BOX 930953
ATLANTA GA 31193-0953

003119P001-1578A-005
MADELINE ULLMANN
ADDRESS INTENTIONALLY OMITTED

004195P001-1578A-005
TERRALL ULMER
ADDRESS INTENTIONALLY OMITTED

002507P001-1578A-005
ALEXANDER ULYANOV
ADDRESS INTENTIONALLY OMITTED

001576P001-1578A-005
JAIME UMANZOR
ADDRESS INTENTIONALLY OMITTED

002363P001-1578A-005
RIGOBERTO UMANZOR
ADDRESS INTENTIONALLY OMITTED

005171P001-1578A-005
UMR
150 W WAUSAU AVE
WAUSAU WI 54401

004202P001-1578A-005
JOSHUA UNDERWOOD
ADDRESS INTENTIONALLY OMITTED

004292P001-1578A-005
RASHANA UNDERWOOD
ADDRESS INTENTIONALLY OMITTED

004870P001-1578A-005
UNITED AIRLINES
PO BOX 301707
DALLAS TX 75303-1707

000760P001-1578A-005
UNITED HEALTHCARE INSURANCE CO
PATRICK CARR
PO BOX 19032
GREEN BAY WI 54307

005372P001-1578A-005
UNITED HEALTHCARE INSURANCE CO
9800 HEALTH CARE LN
MINNETONKA MN 55343

004673P001-1578A-005
UNITED STATES TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

005138P001-1578A-005
UNITED STATES TREASURY
PO BOX 97006
ST. LOUIS MO 63166

000761P001-1578A-005
UNITEDHEALTHCARE COMMUNITY PLAN INC
26957 NORTHWESTERN HWY
STE 400
SOUTHFIELD MI 48033

Case 26-10914-TMH   Doc 87   Filed 06/15/26   Page 236 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 184 of 201

06/12/2026 04:53:15 PM

004975P001-1578A-005
UNITEDHEALTHCARE INSURANCE CO
PO BOX 860511
MINNEAPOLIS MN 55486-0511

000762P001-1578A-005
UNITEDHEALTHCARE LIFE INSURANCE CO
2020 INNOVATION CT
GREEN BAY WI 54115

000763P001-1578A-005
UNITEDHEALTHCARE OF ALABAMA INC
33 INVERNESS CENTER PKWY
BIRMINGHAM AL 35242

000764P001-1578A-005
UNITEDHEALTHCARE OF FLORIDA INC
495 NORTH KELLER RD
STE 200
MAITLAND FL 32751

000765P002-1578A-005
UNITEDHEALTHCARE OF GEORGIA INC
2100 RIVEREDGE PKWY
STE 400
ATLANTA GA 30328

000766P001-1578A-005
UNITEDHEALTHCARE OF LOUISIANA INC
3838 NORTH CAUSEWAY BLVD
STE 2600
METAIRIE LA 70002

000767P001-1578A-005
UNITEDHEALTHCARE OF MISSISSIPPI INC
795 WOODLANDS PKWY
STE 301
RIDGELAND MS 39157

000768P001-1578A-005
UNITEDHEALTHCARE OF NORTH CAROLINA INC
3803 NORTH ELM ST
GREENSBORO NC 27455

000769P001-1578A-005
UNITEDHEALTHCARE OF OHIO INC
9200 WORTHINGTON RD
WESTERVILLE OH 43082-8823

000770P001-1578A-005
UNITEDHEALTHCARE OF PENNSYLVANIA INC
1001 BRINTON RD
PITTSBURGH PA 15221

000961P001-1578A-005
LOVELY UPADHAYAY
ADDRESS INTENTIONALLY OMITTED

003272P001-1578A-005
JOSHUA UPHOLD
ADDRESS INTENTIONALLY OMITTED

004967P001-1578A-005
UPPER ECHELON MARKETING CORP DBA WEGENERATE
8101 BISCAYNE BLVD
APT 506
MIAMI FL 33138-4667

003991P001-1578A-005
SRAVANI UPPUTOLLA
ADDRESS INTENTIONALLY OMITTED

002844P001-1578A-005
CAROL ANN URBAN
ADDRESS INTENTIONALLY OMITTED

003035P001-1578A-005
LAUREN URBAN
ADDRESS INTENTIONALLY OMITTED

002615P001-1578A-005
PAMELA URIAS
ADDRESS INTENTIONALLY OMITTED

000273P001-1578A-005
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000307P001-1578A-005
US DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
DOUGLAS PARKER
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000274P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000275P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK NY 10014

000276P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 3
1835 MARKET ST MAILSTOP OSHA-RO/19
PHILADELPHIA PA 19103

000277P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 4
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

000278P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

000279P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 6
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

000280P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000281P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER CO 80204

000282P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 237 of 271
GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 185 of 201                                                                06/12/2026 04:53:15 PM

000283P001-1578A-005
US DEPT OF LABOROSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

000178P001-1578A-005
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

000179P001-1578A-005
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

000016P001-1578A-005
US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

005366P001-1578A-005
US MEDICARE SOLUTIONS
2365 NORTHSIDE DR STE 575
SAN DIEGO CA 92108

005181P001-1578A-005
US MESSENGER AND LOGISTICS USM
7790 QUINCY ST
WILLOWBROOK IL 60527

004583P001-1578A-005
US SECURITIES AND EXCHANGE COMMISSION
OFFICE OF REORGANIZATION
950 EAST PACES FERRY RD NE STE 900
ATLANTA GA 30326-1382

005759P001-1578A-005
USA CORPORATE CARE, INC
127 N CLEVELANDMASSILLON RD
AKRON OH 44333

005760P001-1578A-005
USA HEALTH LLC
600 SMITH FORK DR
DEMOREST GA 30535

005095P001-1578A-005
USER TESTING INC
144 TOWNSEND ST
SAN FRANCISCO CA 94107

004651P001-1578A-005
UTAH COUNTY TREASURER
PERSONAL PROPERTY DIVISION
100 E CTR ST STE 1200
PROVO UT 84606

000107P001-1578A-005
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

000108P001-1578A-005
UTAH DEPT OF ENVIRONMENTAL QUALITY
195 N 1950 W
SALT LAKE CITY UT 84116

004669P001-1578A-005
UTAH INSURANCE DEPT
4315 S 2700 W
STE 2300
TAYLORSVILLE UT 84129

000284P001-1578A-005
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

000582P001-1578A-005
UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY UT 84114-6650

000170P001-1578A-005
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

000353P001-1578A-005
UTAH STATE TAX COMMISSION
SALES AND USE TAX
210 N 1950 W
SALT LAKE CITY UT 84134-0260

000633P001-1578A-005
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
350 N STATE ST
STE 180
SALT LAKE CITY UT 84114-2315

002562P001-1578A-005
OSARETIN UWUMAROGIE
ADDRESS INTENTIONALLY OMITTED

001194P001-1578A-005
WILLIAM VAGENAS
ADDRESS INTENTIONALLY OMITTED

002043P001-1578A-005
JASMIN VALADEZ
ADDRESS INTENTIONALLY OMITTED

003923P001-1578A-005
AMANDA VALDEZ
ADDRESS INTENTIONALLY OMITTED

002523P001-1578A-005
SHOULUNG VALDEZ
ADDRESS INTENTIONALLY OMITTED

003546P001-1578A-005
KATHERINE VALENCIA
ADDRESS INTENTIONALLY OMITTED

002620P001-1578A-005
NELIDA VALENCIA
ADDRESS INTENTIONALLY OMITTED

003698P001-1578A-005
ELIZABETH VALENCIANO
ADDRESS INTENTIONALLY OMITTED

003823P001-1578A-005
PEDRO VALENTIN
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 238 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 186 of 201                                                                                    06/12/2026 04:53:15 PM

002183P001-1578A-005
RYAN VALENTINE
ADDRESS INTENTIONALLY OMITTED

001955P001-1578A-005
SHANNON VALENTINE
ADDRESS INTENTIONALLY OMITTED

002090P001-1578A-005
MARY JANE VALENZUELA
ADDRESS INTENTIONALLY OMITTED

004757P001-1578A-005
VALIDITY INC
100 SUMMER ST
STE 2900
BOSTON MA 02110

001562P001-1578A-005
CINDY VALLADARES
ADDRESS INTENTIONALLY OMITTED

003872P001-1578A-005
MIGUEL VALLE
ADDRESS INTENTIONALLY OMITTED

003985P001-1578A-005
MONICA ARIZA DEL VALLE
ADDRESS INTENTIONALLY OMITTED

003962P001-1578A-005
ALFREDO VALLEJOS
ADDRESS INTENTIONALLY OMITTED

005382P001-1578A-005
VALLEY BANK
PAIGE VANAMBURGH-HARKINS
70 SPEEDWELL AVE
MORRISTOWN NJ 07960

003916P001-1578A-005
VINCENT VALLO
ADDRESS INTENTIONALLY OMITTED

005139P001-1578A-005
VALPAK DIRECT MARKETING SYSTEMS
1 VALPAK AVE N
ST. PETERSBURG FL 33716

005761P001-1578A-005
VALUE HEALTH INSURANCE SVC INC
28052 CAMINO CAPISTRANO STE 208
LAGUNA NIGUEL CA 92677

005762P001-1578A-005
VALUE HEALTH ONE INSURANCE SVC
28052 CAMINO CAPISTRANO
LAGUNA NIGUEL CA 92677

000820P001-1578A-005
MATT VAN DER BOSCH
ADDRESS INTENTIONALLY OMITTED

004959P001-1578A-005
VANGUARD
100 VANGUARD BLVD
MALVERN PA 19355

004345P001-1578A-005
SHAYNE VANN
ADDRESS INTENTIONALLY OMITTED

005098P001-1578A-005
VAPI INC
95 3RD ST
FL 2
SAN FRANCISCO CA 94103

004511P001-1578A-005
ARTHUR VARELA
ADDRESS INTENTIONALLY OMITTED

004188P001-1578A-005
REBECCA VARELA
ADDRESS INTENTIONALLY OMITTED

001774P001-1578A-005
ANDRES VARGAS
ADDRESS INTENTIONALLY OMITTED

003023P001-1578A-005
ANTONIO VARGAS
ADDRESS INTENTIONALLY OMITTED

002943P001-1578A-005
TOMMY VARGAS
ADDRESS INTENTIONALLY OMITTED

002447P001-1578A-005
PEARL VARNADO
ADDRESS INTENTIONALLY OMITTED

000784P001-1578A-005
CEM VARON
ADDRESS INTENTIONALLY OMITTED

004243P001-1578A-005
ESTEFANY VASQUEZ
ADDRESS INTENTIONALLY OMITTED

001552P001-1578A-005
IVETTE VASQUEZ
ADDRESS INTENTIONALLY OMITTED

002853P001-1578A-005
CARNEISHA VASSEL
ADDRESS INTENTIONALLY OMITTED

001014P001-1578A-005
CARRIE VASSEL
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 239 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005572P001-1578A-005<br>MICHAEL JOHN VAUGHAN<br>ADDRESS INTENTIONALLY OMITTED | 003792P001-1578A-005<br>JOHANNA VAUGHAN-HORACE<br>ADDRESS INTENTIONALLY OMITTED | 003274P001-1578A-005<br>DONALD VAUGHT<br>ADDRESS INTENTIONALLY OMITTED | 001837P001-1578A-005<br>JONATHAN VAUX<br>ADDRESS INTENTIONALLY OMITTED |
| 001056P001-1578A-005<br>JOE VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004344P001-1578A-005<br>YASHIRA PINTO VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002657P001-1578A-005<br>BRIESON VEASEY<br>ADDRESS INTENTIONALLY OMITTED | 002658P001-1578A-005<br>KENISHA VEASEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003945P001-1578A-005<br>ROGELIO VELASCO<br>ADDRESS INTENTIONALLY OMITTED | 001090P001-1578A-005<br>HEATHER VELDMAN<br>ADDRESS INTENTIONALLY OMITTED | 003439P001-1578A-005<br>ANTHONY VELEZ<br>ADDRESS INTENTIONALLY OMITTED | 002109P001-1578A-005<br>YISSEL VELEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003692P001-1578A-005<br>JUSTUS VELICER<br>ADDRESS INTENTIONALLY OMITTED | 003897P001-1578A-005<br>ALYSSA VELIZ<br>ADDRESS INTENTIONALLY OMITTED | 004794P001-1578A-005<br>VELOCITYEHS<br>27185 NETWORK PL<br>CHICAGO IL 60673 | 000935P001-1578A-005<br>ENSLEY VENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002282P001-1578A-005<br>JAMES VERDELL<br>ADDRESS INTENTIONALLY OMITTED | 000982P001-1578A-005<br>PAUL VERMILLION<br>ADDRESS INTENTIONALLY OMITTED | 000109P001-1578A-005<br>VERMONT AGENCY OF NATURAL RESOURCES<br>EXECUTIVE OFFICE OF GOVERNOR<br>PETER SHUMLIN<br>109 STATE ST<br>MONTPELIER VT 05609 | 000110P001-1578A-005<br>VERMONT DEPT OF ENVIRONMENTAL CONSERVATION<br>COMMISIONER'S OFFICE<br>ALYSSA B SCHUREN<br>1 NATIONAL LIFE DR<br>DAVIS 2<br>MONTPELIER VT 05620-3520 |
| 004640P001-1578A-005<br>VERMONT DEPT OF FINANCIAL REGULATION<br>89 MAIN ST<br>MONTPELIER VT 05620 | 000285P001-1578A-005<br>VERMONT DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>5 GREEN MOUNTAIN DR<br>MONTPELIER VT 05602 | 000171P001-1578A-005<br>VERMONT DEPT OF TAXES<br>133 STATE ST MONTPELIER<br>MONTPELIER VT 05633 | 000355P001-1578A-005<br>VERMONT DEPT OF TAXES<br>SALES AND USE TAX<br>133 STATE ST 1ST FLOOR<br>MONTPELIER VT 05603 |
| 004639P001-1578A-005<br>VERMONT DEPT OF TAXES<br>133 STATE ST<br>MONTPELIER VT 05602 | 000584P001-1578A-005<br>VERMONT OCCUPATIONAL SAFETY AND<br>HEALTH ADMINISTRATION VOSHA<br>PO BOX 488<br>5 GREEN MOUNTAIN DR<br>MONTPELIER VT 05601-0488 | 000634P001-1578A-005<br>VERMONT OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>109 STATE ST<br>FL 4<br>MONTPELLIER VT 05609-6200 | 005024P001-1578A-005<br>VETTY<br>228 PARK AVENUE SOUTH<br>PMB 92610<br>NEW YORK NY 10003-1502 |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

06/12/2026 04:53:15 PM

001925P001-1578A-005
DAVID RAMOS VIANA
ADDRESS INTENTIONALLY OMITTED

003194P001-1578A-005
MICHAEL VIAROS
ADDRESS INTENTIONALLY OMITTED

001105P001-1578A-005
MARILYN VIDAL
ADDRESS INTENTIONALLY OMITTED

005602P001-1578A-005
REGIANE VIGARIO
ADDRESS INTENTIONALLY OMITTED

003613P001-1578A-005
LOLIMAR VILORIA
ADDRESS INTENTIONALLY OMITTED

003891P001-1578A-005
DEBORAH VINCENT
ADDRESS INTENTIONALLY OMITTED

004185P001-1578A-005
MARSHAL VINES
ADDRESS INTENTIONALLY OMITTED

005576P001-1578A-005
MICHAEL VINEYARD
ADDRESS INTENTIONALLY OMITTED

002005P001-1578A-005
NICOLE VINNEGAR
ADDRESS INTENTIONALLY OMITTED

000751P001-1578A-005
VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE
6115 ESTATE SMITH BAY
STE 225
ST THOMAS VI 00802

004655P001-1578A-005
VIRGINIA BUREAU OF INSURANCE
TYLER BLDG
1300 E MAIN ST
RICHMOND VA 23219

000468P001-1578A-005
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000111P001-1578A-005
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
1111 E MAIN ST
STE 1400
RICHMOND VA 23219

000286P001-1578A-005
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
600 E MAIN ST
#207
RICHMOND VA 23219

000172P001-1578A-005
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218-1115

000354P001-1578A-005
VIRGINIA DEPT OF TAXATION
SALES AND USE TAX
1957 WESTMORELAND ST
RICHMOND VA 23230

004654P001-1578A-005
VIRGINIA DEPT OF TAXATION
600 E MAIN ST#1100
RICHMOND VA 23219

005080P001-1578A-005
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

000635P001-1578A-005
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

000583P001-1578A-005
VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
BROOKFIELD PLACE
6606 WEST BROAD ST
RICHMOND VA 23230

000287P001-1578A-005
VIRGINIA WORKERS COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

003152P001-1578A-005
JOHN VITALE
ADDRESS INTENTIONALLY OMITTED

003642P001-1578A-005
NICOLE VLACHOS
ADDRESS INTENTIONALLY OMITTED

004878P001-1578A-005
VMG HEALTH
2515 MCKINNEY AVE
STE 1500
DALLAS TX 75201

003594P001-1578A-005
JANE VOGT
ADDRESS INTENTIONALLY OMITTED

000852P001-1578A-005
GAYATRI VOORA
ADDRESS INTENTIONALLY OMITTED

003583P001-1578A-005
ADRIAN DE VORE
ADDRESS INTENTIONALLY OMITTED

004973P001-1578A-005
VOYA FINANCIAL
20 WASHINGTON AVE SOUTH
MINNEAPOLIS MN 55401

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 241 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 189 of 201                                                                    06/12/2026 04:53:15 PM

004950P001-1578A-005
VSP VISION SVC PLAN IL
PO BOX 742135
LOS ANGELES CA 90074-2135

003297P001-1578A-005
NAVEEN VUPPALA
ADDRESS INTENTIONALLY OMITTED

001859P001-1578A-005
KANU WADHWA
ADDRESS INTENTIONALLY OMITTED

001142P001-1578A-005
JASLYNE WADLEY
ADDRESS INTENTIONALLY OMITTED

002729P001-1578A-005
TREZAMAE WAGAMAN
ADDRESS INTENTIONALLY OMITTED

005656P001-1578A-005
WAYNE S WAGAR
ADDRESS INTENTIONALLY OMITTED

005642P001-1578A-005
TERESIA WAGENER
ADDRESS INTENTIONALLY OMITTED

002032P001-1578A-005
BRYAN WAGNER
ADDRESS INTENTIONALLY OMITTED

000796P001-1578A-005
ERIC WAGNER
ADDRESS INTENTIONALLY OMITTED

000794P001-1578A-005
ELIZABETH WAHL
ADDRESS INTENTIONALLY OMITTED

001302P001-1578A-005
KAREN WAINSCOTT
ADDRESS INTENTIONALLY OMITTED

000806P001-1578A-005
JOE WALD
ADDRESS INTENTIONALLY OMITTED

003712P001-1578A-005
HEATHER WALDRON
ADDRESS INTENTIONALLY OMITTED

002924P001-1578A-005
ANEVAY CUNNINGHAMGUY WALKER
ADDRESS INTENTIONALLY OMITTED

001775P001-1578A-005
AURORA WALKER
ADDRESS INTENTIONALLY OMITTED

003833P001-1578A-005
BRITTNEY WALKER
ADDRESS INTENTIONALLY OMITTED

001928P001-1578A-005
PATIENCE WALKER
ADDRESS INTENTIONALLY OMITTED

001283P001-1578A-005
RONNETTE WALKER
ADDRESS INTENTIONALLY OMITTED

001499P001-1578A-005
SHANEQUA WALKER
ADDRESS INTENTIONALLY OMITTED

004154P001-1578A-005
SHARNEICE WALKER
ADDRESS INTENTIONALLY OMITTED

003733P001-1578A-005
TERRENCE WALKER
ADDRESS INTENTIONALLY OMITTED

003680P001-1578A-005
TOYNALDA WALKER
ADDRESS INTENTIONALLY OMITTED

005099P001-1578A-005
WALKME INC
IRIS PAPPO
GENERAL COUNSEL
350 MISSION ST
FL 26
SAN FRANCISCO CA 94105

000804P001-1578A-005
JEREMY WALL
ADDRESS INTENTIONALLY OMITTED

001705P001-1578A-005
JOHN WALL
ADDRESS INTENTIONALLY OMITTED

001021P001-1578A-005
ANAALICIA WALLACE
ADDRESS INTENTIONALLY OMITTED

002375P001-1578A-005
DARRYL WALLACE
ADDRESS INTENTIONALLY OMITTED

004359P001-1578A-005
GAVIN WALLACE
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 242 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 005630P001-1578A-005<br>STACEY A WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 002964P001-1578A-005<br>TRACY WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 004357P001-1578A-005<br>BOB WALLER<br>ADDRESS INTENTIONALLY OMITTED | 002358P001-1578A-005<br>MYSHA WALLER<br>ADDRESS INTENTIONALLY OMITTED |
| 004424P001-1578A-005<br>THERESA WALLER<br>ADDRESS INTENTIONALLY OMITTED | 003540P001-1578A-005<br>COURTNEY WALSH<br>ADDRESS INTENTIONALLY OMITTED | 003653P001-1578A-005<br>SPENCER WALSH<br>ADDRESS INTENTIONALLY OMITTED | 003572P001-1578A-005<br>HALEY WALTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001466P001-1578A-005<br>WILLIAM WALTON<br>ADDRESS INTENTIONALLY OMITTED | 002630P001-1578A-005<br>CAMERON WARD<br>ADDRESS INTENTIONALLY OMITTED | 002218P001-1578A-005<br>REGINA WARD<br>ADDRESS INTENTIONALLY OMITTED | 004210P001-1578A-005<br>SIMRON WARD<br>ADDRESS INTENTIONALLY OMITTED |
| 004190P001-1578A-005<br>TAVARES WARD<br>ADDRESS INTENTIONALLY OMITTED | 002071P001-1578A-005<br>D'ANGELO WARE<br>ADDRESS INTENTIONALLY OMITTED | 003690P001-1578A-005<br>WYTESHA WARE<br>ADDRESS INTENTIONALLY OMITTED | 004893P001-1578A-005<br>WAREHOUSE DIRECT<br>2001 S MOUNT PROSPECT RD<br>DES PLAINES IL 60018 |
| 003794P001-1578A-005<br>ATALAYA WARNER<br>ADDRESS INTENTIONALLY OMITTED | 001956P001-1578A-005<br>MATTHEW WARNIMONT<br>ADDRESS INTENTIONALLY OMITTED | 001862P001-1578A-005<br>ALICIA WARREN<br>ADDRESS INTENTIONALLY OMITTED | 001188P001-1578A-005<br>CLARICE WARREN<br>ADDRESS INTENTIONALLY OMITTED |
| 001734P001-1578A-005<br>TAJUANA WARREN<br>ADDRESS INTENTIONALLY OMITTED | 003907P001-1578A-005<br>TYLER WARREN<br>ADDRESS INTENTIONALLY OMITTED | 002781P001-1578A-005<br>JAMEA WARREN-SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 003696P001-1578A-005<br>JACOB WARWICK<br>ADDRESS INTENTIONALLY OMITTED |
| 003428P001-1578A-005<br>AMANDA WASHBURN<br>ADDRESS INTENTIONALLY OMITTED | 000288P001-1578A-005<br>WASHINGTON DEPT OF LABOR AND INDUSTRIES<br>DIRECTOR<br>7273 LINDERSON WAY SW<br>TUMWATER WA 98501-5414 | 000636P001-1578A-005<br>WASHINGTON DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 47477<br>OLYMPIA WA 98504-7477 | 000472P001-1578A-005<br>WASHINGTON STATE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>800 FIFTH AVE<br>SEATTLE WA 98104 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 243 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 191 of 201

06/12/2026 04:53:15 PM

| | | | |
|---|---|---|---|
| 000112P001-1578A-005<br>WASHINGTON STATE DEPT OF ECOLOGY<br>PO BOX 47600<br>OLYMPIA WA 98504-7600 | 000113P001-1578A-005<br>WASHINGTON STATE DEPT OF ECOLOGY<br>300 DESMOND DR SE<br>LACEY WA 98503 | 000114P001-1578A-005<br>WASHINGTON STATE DEPT OF NATURAL RESOURCES<br>PO BOX 47000<br>1111 WASHINGTON ST SE<br>OLYMPIA WA 98504-7000 | 000173P001-1578A-005<br>WASHINGTON STATE DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA WA 98504-7476 |
| 000356P001-1578A-005<br>WASHINGTON STATE DEPT OF REVENUE<br>SALES AND USE TAX<br>19800 N CREEK PKWY STE 101<br>BOTHELL WA 98011 | 000115P001-1578A-005<br>WASHINGTON STATE DEPT OF TRANSPORTATION<br>TRANSPORTATION BUILDING<br>310 MAPLE PK AVE SE<br>PO BOX 47300<br>OLYMPIA WA 98504-7300 | 004672P001-1578A-005<br>WASHINGTON STATE OFFICE OF<br>THE INSURANCE COMMISSIONER<br>5000 CAPITOL BLVD SE<br>TUMWATER WA 98501 | 002910P001-1578A-005<br>ALICIA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003790P001-1578A-005<br>CHRISTOPHER WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002154P001-1578A-005<br>DARIUS WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004241P001-1578A-005<br>KENNITHEA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 001449P001-1578A-005<br>MALINDA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001225P001-1578A-005<br>SHAYLA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 002631P001-1578A-005<br>STARLESHIA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 004146P001-1578A-005<br>MARK WASKIEL<br>ADDRESS INTENTIONALLY OMITTED | 003694P001-1578A-005<br>LAUREN WATKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 004099P001-1578A-005<br>CAMILLE WATSON<br>ADDRESS INTENTIONALLY OMITTED | 003426P001-1578A-005<br>JOSEPH WATSON<br>ADDRESS INTENTIONALLY OMITTED | 003978P001-1578A-005<br>MICHAELSHAY WATSON<br>ADDRESS INTENTIONALLY OMITTED | 001498P001-1578A-005<br>NAKAYLA WATSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000937P001-1578A-005<br>JULIE WATT<br>ADDRESS INTENTIONALLY OMITTED | 001205P001-1578A-005<br>TIANNA WAUCHOPE<br>ADDRESS INTENTIONALLY OMITTED | 003615P001-1578A-005<br>JESSE WAYNICK<br>ADDRESS INTENTIONALLY OMITTED | 002346P001-1578A-005<br>BRAD WEATHEREAD<br>ADDRESS INTENTIONALLY OMITTED |
| 001870P001-1578A-005<br>VERNECIA WEAVER<br>ADDRESS INTENTIONALLY OMITTED | 001010P001-1578A-005<br>JOHN WEBB<br>ADDRESS INTENTIONALLY OMITTED | 004212P001-1578A-005<br>NOVENE WEBB<br>ADDRESS INTENTIONALLY OMITTED | 001309P001-1578A-005<br>AUSTIN WEBER<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 001657P001-1578A-005<br>JACOB WEBER<br>ADDRESS INTENTIONALLY OMITTED | 001825P001-1578A-005<br>BREUNA WEBSTER<br>ADDRESS INTENTIONALLY OMITTED | 003218P001-1578A-005<br>JEFFREY WEBSTER<br>ADDRESS INTENTIONALLY OMITTED | 003076P001-1578A-005<br>TERESA WEINGARTNER<br>ADDRESS INTENTIONALLY OMITTED |
| 001779P001-1578A-005<br>JORDAN WEINSHEL<br>ADDRESS INTENTIONALLY OMITTED | 001185P001-1578A-005<br>DONITA WEINSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 004700P001-1578A-005<br>MARK R WEINSTEN<br>ADDRESS INTENTIONALLY OMITTED | 002753P001-1578A-005<br>STEFANIE WEISHAAR<br>ADDRESS INTENTIONALLY OMITTED |
| 003203P001-1578A-005<br>DEREK WELCH<br>ADDRESS INTENTIONALLY OMITTED | 003447P001-1578A-005<br>LAUREN WELCH<br>ADDRESS INTENTIONALLY OMITTED | 004349P001-1578A-005<br>STEPHANIE WELCH<br>ADDRESS INTENTIONALLY OMITTED | 002618P001-1578A-005<br>JOSHALYNN WELLS<br>ADDRESS INTENTIONALLY OMITTED |
| 003549P001-1578A-005<br>KALI WELLS<br>ADDRESS INTENTIONALLY OMITTED | 000831P001-1578A-005<br>SAMUEL WELLS<br>ADDRESS INTENTIONALLY OMITTED | 003629P001-1578A-005<br>SERENA WELLS<br>ADDRESS INTENTIONALLY OMITTED | 001676P001-1578A-005<br>SHONNEKA WELLS<br>ADDRESS INTENTIONALLY OMITTED |
| 005471P001-1578A-005<br>FRANK WELSH<br>ADDRESS INTENTIONALLY OMITTED | 000837P001-1578A-005<br>SIMON WENMOUTH<br>ADDRESS INTENTIONALLY OMITTED | 005149P001-1578A-005<br>WENZEL FENTON CABASSA PA<br>1110 N FLORIDA AVE<br>STE 300<br>TAMPA FL 33602 | 002954P001-1578A-005<br>SCOTT WERTZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004472P001-1578A-005<br>WESCO INSURANCE CO<br>59 MAIDEN LN<br>NEW YORK NY 10038 | 001984P001-1578A-005<br>SIERRA WESLEY<br>ADDRESS INTENTIONALLY OMITTED | 000747P001-1578A-005<br>WEST VIRGINIA<br>OFFICES OF THE INSURANCE COMMISSION<br>WEST VIRGINIA OFFICES OF THE INSURANCE COMM<br>WEST VIRGINIA LOTTERY BLDG<br>900 PENNSYLVANIA AVE<br>CHARLESTON WV 25302 | 000116P001-1578A-005<br>WEST VIRGINIA DEPT OF<br>ENVIRONMENTAL PROTECTION<br>601 57TH ST SE<br>CHARLESTON WV 25304 |
| 000174P001-1578A-005<br>WEST VIRGINIA DEPT OF REVENUE<br>1206 QUARRIER ST<br>CHARLESTON WV 23501 | 000289P001-1578A-005<br>WEST VIRGINIA DIVISION OF LABOR<br>COMMISSIONER<br>BUREAU OF COMMERCESTATE CAPITOL COMPLEX<br>BLDG 6 RM B749<br>CHARLESTON WV 25305 | 004596P001-1578A-005<br>WEST VIRGINIA OFFICES OF<br>THE INSURANCE COMMISSIONER<br>AGENTS LICENSING AND EDUCATION<br>1124 SMITH ST<br>RM 402<br>CHARLESTON WV 25305-0541 | 004595P001-1578A-005<br>WEST VIRGINIA STATE TAX DEPT<br>1001 LEE ST E<br>CHARLESTON WV 25301 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 245 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 193 of 201                                                                                    06/12/2026 04:53:15 PM

| | | | |
|---|---|---|---|
| 004774P001-1578A-005<br>WEST VIRGINIA STATE TAX DEPT<br>PO BOX 11751<br>CHARLESTON WV 25339-1751 | 000637P001-1578A-005<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>1900 KANAWHA BLVD E<br>CHARLESTON WV 25305 | 000358P001-1578A-005<br>WEST VIRGINIA TAX DEPT<br>SALES AND USE TAX<br>STATE CAPITOL<br>BUILDING 1 W-300<br>CHARLESTON WV 25305 | 002793P001-1578A-005<br>ERIKA WEST<br>ADDRESS INTENTIONALLY OMITTED |
| 002249P001-1578A-005<br>MEGAN WEST<br>ADDRESS INTENTIONALLY OMITTED | 002448P001-1578A-005<br>TINA WESTBROOK<br>ADDRESS INTENTIONALLY OMITTED | 004805P001-1578A-005<br>WESTERN AUTOMATIC MUSIC INC<br>4206 N WESTERN AVE<br>CHICAGO IL 60618 | 004478P001-1578A-005<br>WESTFIELD SELECT INSURANCE CO<br>ONE PK CIR PO BOX 5001<br>WESTFIELD CENTER OH 44251 |
| 005527P001-1578A-005<br>KENNETH WESTMAN<br>ADDRESS INTENTIONALLY OMITTED | 005133P001-1578A-005<br>WEX HEALTH EVOLUTION1<br>82 HOPMEADOW ST<br>SIMSBURY CT 06089 | 000847P001-1578A-005<br>TIMOTHY ALAN WHEATLEY<br>ADDRESS INTENTIONALLY OMITTED | 001631P001-1578A-005<br>CALVIN WHEELER<br>ADDRESS INTENTIONALLY OMITTED |
| 005422P001-1578A-005<br>CARLA D WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 003702P001-1578A-005<br>JASON WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 001067P001-1578A-005<br>SHAWN WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 001236P001-1578A-005<br>TINASHA WHEELER<br>ADDRESS INTENTIONALLY OMITTED |
| 001277P001-1578A-005<br>ALEX WHITE<br>ADDRESS INTENTIONALLY OMITTED | 003841P001-1578A-005<br>DANIELLE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 001881P001-1578A-005<br>TAKESHIA WHITE<br>ADDRESS INTENTIONALLY OMITTED | 001120P001-1578A-005<br>DAVID WHITEHEAD<br>ADDRESS INTENTIONALLY OMITTED |
| 004681P001-1578A-005<br>MEGAN WHITENTON<br>ADDRESS INTENTIONALLY OMITTED | 002160P001-1578A-005<br>KATHERINE WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED | 002785P001-1578A-005<br>ASHLEY WHITT<br>ADDRESS INTENTIONALLY OMITTED | 005412P001-1578A-005<br>BRANDICE WHITTINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002081P001-1578A-005<br>DANELLE WHITTINGTON<br>ADDRESS INTENTIONALLY OMITTED | 005536P001-1578A-005<br>LEROY WHYTE<br>ADDRESS INTENTIONALLY OMITTED | 001627P001-1578A-005<br>KARL WIESENBERGER<br>ADDRESS INTENTIONALLY OMITTED | 001982P001-1578A-005<br>TAWANA WIGGINS<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 194 of 201                                                                 06/12/2026 04:53:15 PM

| | | | |
|---|---|---|---|
| 001645P001-1578A-005<br>TAYSHAWN WIGHT<br>ADDRESS INTENTIONALLY OMITTED | 002824P001-1578A-005<br>JAMES WILCOCK<br>ADDRESS INTENTIONALLY OMITTED | 001355P001-1578A-005<br>PARKER WILCOCK<br>ADDRESS INTENTIONALLY OMITTED | 005531P001-1578A-005<br>KRIS WILCOXEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001659P001-1578A-005<br>CHERIE WILEY<br>ADDRESS INTENTIONALLY OMITTED | 001933P001-1578A-005<br>LOGAN WILHITE<br>ADDRESS INTENTIONALLY OMITTED | 003754P001-1578A-005<br>ALEXUS WILKERSON<br>ADDRESS INTENTIONALLY OMITTED | 003681P001-1578A-005<br>ANDREA WILKES<br>ADDRESS INTENTIONALLY OMITTED |
| 000834P001-1578A-005<br>SETH WILKINS<br>ADDRESS INTENTIONALLY OMITTED | 003143P001-1578A-005<br>EDGAR WILLARD<br>ADDRESS INTENTIONALLY OMITTED | 004028P001-1578A-005<br>CRYSTAL WILLCOXON<br>ADDRESS INTENTIONALLY OMITTED | 001075P001-1578A-005<br>ADRIANE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001591P001-1578A-005<br>ANDREW WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003154P001-1578A-005<br>ANTHONY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001630P001-1578A-005<br>ASHWIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004013P001-1578A-005<br>AYAWNA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002129P001-1578A-005<br>BRITTINI WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001964P001-1578A-005<br>BRYAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003721P001-1578A-005<br>CHARLES WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003817P001-1578A-005<br>CLIFFORD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 004398P001-1578A-005<br>COREY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001623P001-1578A-005<br>CYNTHIA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001126P001-1578A-005<br>DANA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002633P001-1578A-005<br>DANIELLE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001473P001-1578A-005<br>DANNY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003054P001-1578A-005<br>DELANA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004242P001-1578A-005<br>DEVONTE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005456P001-1578A-005<br>DIONDRE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002169P001-1578A-005<br>ERIKA MADISON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001221P001-1578A-005<br>GENA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001867P001-1578A-005<br>HASHIM WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002752P001-1578A-005<br>HENRY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001535P001-1578A-005<br>HOPE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001975P001-1578A-005<br>IMANI WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003914P001-1578A-005<br>JADEN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001143P001-1578A-005<br>JASMINE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002571P001-1578A-005<br>JUSTIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003468P001-1578A-005<br>KATRINA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002039P001-1578A-005<br>LATOYA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003795P001-1578A-005<br>LURSHAWN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 005557P001-1578A-005<br>MARK BRADFORD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001647P001-1578A-005<br>MELVIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000874P001-1578A-005<br>MICHELLE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001901P001-1578A-005<br>RHODA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002483P001-1578A-005<br>ROSS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001733P001-1578A-005<br>SHAKIA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003718P001-1578A-005<br>SHAKIYA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003940P001-1578A-005<br>SHARICE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 002047P001-1578A-005<br>SHARON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002031P001-1578A-005<br>STARLYNN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002694P001-1578A-005<br>SYNOBIA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001776P001-1578A-005<br>TAKESHA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 001423P001-1578A-005<br>TAMON WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003223P001-1578A-005<br>TORYA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002527P001-1578A-005<br>VIOLA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001235P001-1578A-005<br>KYLE WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 002294P001-1578A-005<br>SONIA WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED | 005168P001-1578A-005<br>WILMERHALE<br>2100 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20037 | 002512P001-1578A-005<br>YAZZMINE WILOV<br>ADDRESS INTENTIONALLY OMITTED | 004480P001-1578A-005<br>WILSON TECH 5 LLC<br>BRANDON CRUZ<br>214 W HURON ST<br>CHICAGO IL 60654 |
| 005063P001-1578A-005<br>WILSON TECH 5 LLC<br>PO BOX 631<br>PLEASANT GROVE UT 84062 | 004113P001-1578A-005<br>ALISHA WILSON<br>ADDRESS INTENTIONALLY OMITTED | 001481P001-1578A-005<br>ANDREW WILSON<br>ADDRESS INTENTIONALLY OMITTED | 004118P001-1578A-005<br>ANN WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002522P001-1578A-005<br>BRENDON PATRICK WILSON<br>ADDRESS INTENTIONALLY OMITTED | 001003P001-1578A-005<br>BUCKY WILSON<br>ADDRESS INTENTIONALLY OMITTED | 002646P001-1578A-005<br>CHARNELL WILSON<br>ADDRESS INTENTIONALLY OMITTED | 003126P001-1578A-005<br>CHRISTOPHER WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000945P001-1578A-005<br>DARLENE WILSON<br>ADDRESS INTENTIONALLY OMITTED | 002568P001-1578A-005<br>ELIZABETH WILSON<br>ADDRESS INTENTIONALLY OMITTED | 002921P001-1578A-005<br>KEONAH WILSON<br>ADDRESS INTENTIONALLY OMITTED | 001472P001-1578A-005<br>RONALD WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002401P001-1578A-005<br>RONNISHA WILSON<br>ADDRESS INTENTIONALLY OMITTED | 002792P001-1578A-005<br>SAMANTHA WILSON<br>ADDRESS INTENTIONALLY OMITTED | 004372P001-1578A-005<br>SHANNON WILSON<br>ADDRESS INTENTIONALLY OMITTED | 002394P001-1578A-005<br>TAMIKA NICOLE WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003137P001-1578A-005<br>UDONIA DANICE WILSON<br>ADDRESS INTENTIONALLY OMITTED | 005434P001-1578A-005<br>CLAIRE WIMMER<br>ADDRESS INTENTIONALLY OMITTED | 005454P001-1578A-005<br>DENNIS WIMMER<br>ADDRESS INTENTIONALLY OMITTED | 005587P001-1578A-005<br>PATRICIA ANN WIMMER<br>ADDRESS INTENTIONALLY OMITTED |
| 004809P001-1578A-005<br>WIND AND SAIL LEADERSHIP PARTNERS LLC<br>833 W HAINES ST<br>CHICAGO IL 60642 | 001242P001-1578A-005<br>SAMUEL WINETT<br>ADDRESS INTENTIONALLY OMITTED | 002607P001-1578A-005<br>CAMRAHN WINFREY<br>ADDRESS INTENTIONALLY OMITTED | 002543P001-1578A-005<br>CAPRICE WINGER<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 000783P001-1578A-005<br>BRIAN WINK<br>ADDRESS INTENTIONALLY OMITTED | 001868P001-1578A-005<br>LOGAN WINKLER<br>ADDRESS INTENTIONALLY OMITTED | 000947P001-1578A-005<br>KATHERINE WINSTON<br>ADDRESS INTENTIONALLY OMITTED | 004054P001-1578A-005<br>YOLANDA WINSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005512P001-1578A-005<br>JON N WINTER<br>ADDRESS INTENTIONALLY OMITTED | 003202P001-1578A-005<br>RICHARD WINTERS<br>ADDRESS INTENTIONALLY OMITTED | 000175P001-1578A-005<br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 | 000357P001-1578A-005<br>WISCONSIN DEPT OF REVENUE<br>SALES AND USE TAX<br>2135 RIMROCK RD<br>MADISON WI 53713 |
| 004972P001-1578A-005<br>WISCONSIN DEPT OF REVENUE<br>PO BOX 930208<br>MILWAUKEE WI 53293-0208 | 000290P001-1578A-005<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>SECRETARY<br>201 E WASHINGTON AVE<br>MADISON WI 53703 | 000694P001-1578A-005<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>PO BOX 7942<br>MADISON WI 57307-7942 | 004636P001-1578A-005<br>WISCONSIN OFFICE OF THE<br>INSURANCE COMMISSIONER<br>101 E WILSON ST<br>MADISON WI 53703 |
| 000638P001-1578A-005<br>WISCONSIN STATE TREASURER<br>UNCLAIMED PROPERTY UNIT<br>B38 W STATE CAPITOL<br>MADISON WI 53703 | 000117P001-1578A-005<br>WISCONSON DEPT OF NATURAL RESOURCES<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 000118P001-1578A-005<br>WISCONSON DNR ENVIRONMENTAL PROTECTION<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 002652P001-1578A-005<br>TANYA WISE<br>ADDRESS INTENTIONALLY OMITTED |
| 003490P001-1578A-005<br>JOSEPH WISHART<br>ADDRESS INTENTIONALLY OMITTED | 001074P001-1578A-005<br>RUSSELL WITHAEGER<br>ADDRESS INTENTIONALLY OMITTED | 002867P001-1578A-005<br>TYMIKA WITHERSPOON<br>ADDRESS INTENTIONALLY OMITTED | 001701P001-1578A-005<br>WILLIAM WIXON<br>ADDRESS INTENTIONALLY OMITTED |
| 003830P001-1578A-005<br>JASON WLODARCZYK<br>ADDRESS INTENTIONALLY OMITTED | 003308P001-1578A-005<br>ALEX WOLFE<br>ADDRESS INTENTIONALLY OMITTED | 004418P001-1578A-005<br>FAUSTINA WOLFE<br>ADDRESS INTENTIONALLY OMITTED | 004153P001-1578A-005<br>PETAGAY WOLFE<br>ADDRESS INTENTIONALLY OMITTED |
| 002800P001-1578A-005<br>STACEY WOLFE<br>ADDRESS INTENTIONALLY OMITTED | 002082P001-1578A-005<br>EDWARD WOLFORD<br>ADDRESS INTENTIONALLY OMITTED | 001349P001-1578A-005<br>LASHONDA WOMACK<br>ADDRESS INTENTIONALLY OMITTED | 001895P001-1578A-005<br>KIMBERLY WOOD<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/12/2026 04:53:15 PM

005566P001-1578A-005
MATTHEW WOOD
ADDRESS INTENTIONALLY OMITTED

004008P001-1578A-005
ROBIN WOOD
ADDRESS INTENTIONALLY OMITTED

003829P001-1578A-005
TIFFANY FALKNER WOOD
ADDRESS INTENTIONALLY OMITTED

002258P001-1578A-005
JADE WOODEN
ADDRESS INTENTIONALLY OMITTED

004238P001-1578A-005
KYREANA WOODS
ADDRESS INTENTIONALLY OMITTED

001601P001-1578A-005
LANIYAH WOODS
ADDRESS INTENTIONALLY OMITTED

003591P001-1578A-005
SHELLY WOODS
ADDRESS INTENTIONALLY OMITTED

003291P001-1578A-005
ANGELIA WOODSON
ADDRESS INTENTIONALLY OMITTED

001097P001-1578A-005
KELVIN WOOTEN
ADDRESS INTENTIONALLY OMITTED

000235P001-1578A-005
WORKERS COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS MI 48864

000207P001-1578A-005
WORKERS COMPENSATION COMMISSION
CAPITOL PL
21 OAK ST
HARTFORD CT 06106

005108P001-1578A-005
WORKFRONT INC ADOBE WORKFRONT
345 PK AVE
SAN JOSE CA 95110

004708P001-1578A-005
WORKIVA
2900 UNIVERSITY BLVD
AMES IA 50010

004170P001-1578A-005
KOURTNEY WORKMAN
ADDRESS INTENTIONALLY OMITTED

004798P001-1578A-005
WORLDWIDE EXPRESS
29228 NETWORK PL
CHICAGO IL 60673

002085P001-1578A-005
WENDY WORTHINGTON
ADDRESS INTENTIONALLY OMITTED

001793P001-1578A-005
STEPHEN WREN
ADDRESS INTENTIONALLY OMITTED

003391P001-1578A-005
AMEE WRIGHT
ADDRESS INTENTIONALLY OMITTED

004462P001-1578A-005
BYRON WRIGHT
ADDRESS INTENTIONALLY OMITTED

003008P001-1578A-005
CARMELLA WRIGHT
ADDRESS INTENTIONALLY OMITTED

002476P001-1578A-005
COREY WRIGHT
ADDRESS INTENTIONALLY OMITTED

002934P001-1578A-005
DYLAN WRIGHT
ADDRESS INTENTIONALLY OMITTED

003356P001-1578A-005
FREDERICK WRIGHT
ADDRESS INTENTIONALLY OMITTED

002370P001-1578A-005
JACQUIL WRIGHT
ADDRESS INTENTIONALLY OMITTED

005492P001-1578A-005
JEFFREY WRIGHT
ADDRESS INTENTIONALLY OMITTED

001247P001-1578A-005
JOHN WRIGHT
ADDRESS INTENTIONALLY OMITTED

001791P001-1578A-005
KEIRRA WRIGHT
ADDRESS INTENTIONALLY OMITTED

004422P001-1578A-005
KRISTEN WRIGHT
ADDRESS INTENTIONALLY OMITTED

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 251 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 199 of 201

06/12/2026 04:53:15 PM

| | | | |
|---|---|---|---|
| 001634P001-1578A-005<br>LESLIE WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 003857P001-1578A-005<br>PORSCHE WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 002102P001-1578A-005<br>REBEKAH WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 003224P001-1578A-005<br>ROBYN WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 001804P001-1578A-005<br>WILLIAM WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 005083P001-1578A-005<br>WTS INTERNATIONAL LLC WORKLIFE WELLBEING<br>3200 TOWER OAKS BLVD<br>STE 400<br>ROCKVILLE MD 20852 | 004464P001-1578A-005<br>WTW  WILLIS TOWERS WATSON NORTHEAST INC<br>3 COPLEY PL STE 300<br>BOSTON MA 02116 | 004991P001-1578A-005<br>WTW  WILLIS TOWERS WATSON NORTHEAST INC<br>200 LIBERTY ST<br>NEW YORK NY 10281 |
| 002662P001-1578A-005<br>ERIC WYATT<br>ADDRESS INTENTIONALLY OMITTED | 001167P001-1578A-005<br>IMANI WYATT<br>ADDRESS INTENTIONALLY OMITTED | 002920P001-1578A-005<br>MARISA WYNN<br>ADDRESS INTENTIONALLY OMITTED | 000291P001-1578A-005<br>WYOMING DEPT OF EMPLOYMENT<br>DIRECTOR<br>5221 YELLOWSTONE RD<br>CHEYENNE WY 82002 |
| 000119P001-1578A-005<br>WYOMING DEPT OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH ST<br>CHEYENNE WY 82002 | 000176P001-1578A-005<br>WYOMING DEPT OF REVENUE<br>122 WEST 25TH ST HERSCHLER BLDG<br>3RD FL EAST<br>CHEYENNE WY 82002 | 000359P001-1578A-005<br>WYOMING DEPT OF REVENUE<br>SALES AND USE TAX<br>122 WEST 25TH ST SITE E301<br>HERSCHLER BUILDING EAST<br>CHEYENNE WY 82002 | 000586P001-1578A-005<br>WYOMING DEPT OF WORKFORCE SVC<br>WYOMING SAFETY OSHA<br>HERSCHLER BUILDING<br>1510 EAST PERSHING BLVD WEST WING<br>CHEYENNE WY 82002 |
| 004597P001-1578A-005<br>WYOMING INSURANCE DEPT<br>LICENSING DIVISION<br>106 EAST 6TH AVE<br>CHEYENNE WY 82002 | 000639P001-1578A-005<br>WYOMING TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>215 W 24TH ST<br>CHEYENNE WY 82002 | 004820P001-1578A-005<br>XSELL TECHNOLOGIES INC<br>1029 W MADISON ST<br>4TH FL<br>CHICAGO IL 60607 | 002574P001-1578A-005<br>KARLA YAMAGUCHI<br>ADDRESS INTENTIONALLY OMITTED |
| 001073P001-1578A-005<br>RAYNE YAP<br>ADDRESS INTENTIONALLY OMITTED | 001827P001-1578A-005<br>CHARLES YARBOI<br>ADDRESS INTENTIONALLY OMITTED | 004207P001-1578A-005<br>BRENDA YATES<br>ADDRESS INTENTIONALLY OMITTED | 003832P001-1578A-005<br>JASON YATES<br>ADDRESS INTENTIONALLY OMITTED |
| 003114P001-1578A-005<br>JOHNNY YBARRA<br>ADDRESS INTENTIONALLY OMITTED | 001999P001-1578A-005<br>CESILE YEAGER<br>ADDRESS INTENTIONALLY OMITTED | 002197P001-1578A-005<br>ERNESTINE YELLOWHAIR<br>ADDRESS INTENTIONALLY OMITTED | 004256P001-1578A-005<br>MARK YETTER<br>ADDRESS INTENTIONALLY OMITTED |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 200 of 201                                                                                    06/12/2026 04:53:15 PM

004777P001-1578A-005
YMCA OF METROPOLITAN CHICAGO
1030 WEST VAN BUREN ST
CHICAGO IL 60607-2916

000828P001-1578A-005
PHIL YOB
ADDRESS INTENTIONALLY OMITTED

004231P001-1578A-005
AUSTIN YORK
ADDRESS INTENTIONALLY OMITTED

005400P001-1578A-005
ANTONIO YOUNG
ADDRESS INTENTIONALLY OMITTED

002530P001-1578A-005
AVERY YOUNG
ADDRESS INTENTIONALLY OMITTED

001610P001-1578A-005
CHARLOTTE YOUNG
ADDRESS INTENTIONALLY OMITTED

001250P001-1578A-005
CRYSTAL YOUNG
ADDRESS INTENTIONALLY OMITTED

002667P001-1578A-005
DANIEL YOUNG
ADDRESS INTENTIONALLY OMITTED

004018P001-1578A-005
DARRYL YOUNG
ADDRESS INTENTIONALLY OMITTED

001095P001-1578A-005
DINDA YOUNG
ADDRESS INTENTIONALLY OMITTED

003100P001-1578A-005
HANNA YOUNG
ADDRESS INTENTIONALLY OMITTED

003617P001-1578A-005
KEVIN YOUNG
ADDRESS INTENTIONALLY OMITTED

003210P001-1578A-005
LISA YOUNG
ADDRESS INTENTIONALLY OMITTED

000848P001-1578A-005
THOMAS YOUNG
ADDRESS INTENTIONALLY OMITTED

000910P001-1578A-005
WAYNE YOUNG
ADDRESS INTENTIONALLY OMITTED

002705P001-1578A-005
ROBERT YOUNG-DRAKE
ADDRESS INTENTIONALLY OMITTED

002399P001-1578A-005
JASMINE YOUNGBLOOD
ADDRESS INTENTIONALLY OMITTED

004538P001-1578A-005
YOUR WAY MEDICARE
159 N SANGAMON ST
CHICAGO IL 60607

002260P001-1578A-005
JACQUELYN YUILL
ADDRESS INTENTIONALLY OMITTED

003637P001-1578A-005
CRAIG YUZON
ADDRESS INTENTIONALLY OMITTED

003895P001-1578A-005
BRANDY ZAJIC
ADDRESS INTENTIONALLY OMITTED

003919P001-1578A-005
JARED ZATORSKI
ADDRESS INTENTIONALLY OMITTED

001755P001-1578A-005
RAQUEL ZAVALA
ADDRESS INTENTIONALLY OMITTED

001869P001-1578A-005
HYON ZAVECZ
ADDRESS INTENTIONALLY OMITTED

002825P001-1578A-005
ROLA ZAYED
ADDRESS INTENTIONALLY OMITTED

004876P001-1578A-005
ZAYO GROUP
PO BOX 952136
DALLAS TX 75395-2136

002140P001-1578A-005
MARK-ALLEN ZELASKO
ADDRESS INTENTIONALLY OMITTED

004716P001-1578A-005
ZELIS NETWORK SOLUTIONS
TWO CONCOURSE PKWY STE 300
ATLANTA GA 30328

06/12/2026 04:53:15 PM

005094P001-1578A-005
ZENDESK
1019 MARKET ST
SAN FRANCISCO CA 94103

004822P001-1578A-005
ZENSAR TECHNOLOGIES INC
55 W MONROE ST
STE 1200
CHICAGO IL 60603-5127

003944P001-1578A-005
STEPHEN ZEPEDA
ADDRESS INTENTIONALLY OMITTED

002862P001-1578A-005
HONG ZHOU
ADDRESS INTENTIONALLY OMITTED

002454P001-1578A-005
CHRISTOPHER ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

004074P001-1578A-005
JORDAN ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

005408P001-1578A-005
BEVERLY LISA ZINK
ADDRESS INTENTIONALLY OMITTED

002762P001-1578A-005
ANAS ZOGHLI
ADDRESS INTENTIONALLY OMITTED

005109P001-1578A-005
ZOOM
55 ALMADEN BLVD
6TH FL
SAN JOSE CA 95113

005048P001-1578A-005
ZOOMINFOCOM
DEPT LA 24789
PASADENA CA 91185-4789

Records Printed :    5610

# EXHIBIT G

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Page**

Page # : 1 of 1                                                                                                           06/12/2026 04:48:21 PM

005826P002-1578A-005
BCCJ LLC
BRANDON M CRUZ
215 WEST SUPERIOR FLOOR 4
CHICAGO IL 60654

005829P001-1578A-005
BLIZZARD AGGREGATOR LLC
CENTERBRIDGE PARTNERS LP
SUSANNE V CLARK
375 PK AVE 11TH FLOOR
NEW YORK NY 10152

005830P001-1578A-005
BLIZZARD MANAGEMENT FEEDER LLC
BRANDON M CRUZ
215 WEST SUPERIOR FLOOR 4
CHICAGO IL 60654

005834P001-1578A-005
RAHM EMANUEL
ADDRESS INTENTIONALLY OMITTED

004685P001-1578A-005
JOSEPH FLANAGAN
ADDRESS INTENTIONALLY OMITTED

005831P001-1578A-005
GREINER INVESTMENTS LLC
JEFFREY GREINER
4760 LODGE LN
GREENWOOD MI 55331

005825P002-1578A-005
NVX HOLDINGS INC
BRANDON M CRUZ
215 WEST SUPERIOR FLOOR 4
CHICAGO IL 60654

005832P001-1578A-005
OR GH II LLC
OWL ROCK CAPITAL PARTNERS
ALEXIS MAGED
399 PK AVE 38TH FL
NEW YORK NY 10022

005835P002-1578A-005
ALEXANDER TIMM
ADDRESS INTENTIONALLY OMITTED

Records Printed : **9**

# EXHIBIT H

| | | | |
|---|---|---|---|
| 005817P001-1578A-007<br>54TH STREET EQUITY HOLDINGS INC<br>1 MADISON AVE STE 1600<br>NEW YORK NY 10010 | 000078P002-1578S-007<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>SCOTT L ALBERINO<br>ROBERT S STRAUSS TOWER<br>2001 K STREET NW<br>WASHINGTON DC 20006 | 000079P002-1578S-007<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>BENJAMIN L TAYLOR<br>ROBERT S STRAUSS TOWER<br>2001 K STREET NW<br>WASHINGTON DC 20006 | 000081P002-1578S-007<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>NICHOLAS J HOUPT<br>2300 N FIELD ST<br>SUITE 1800<br>DALLAS TX 75201 |
| 000027P001-1578S-007<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000028P001-1578S-007<br>ALASKA ATTORNEY GENERAL<br>STEPHEN COX<br>1031 W 4TH AVE<br>STE 200<br>ANCHORAGE AK 99501-1994 | 005835P002-1578A-007<br>ALEXANDER TIMM<br>ADDRESS INTENTIONALLY OMITTED | 000115P002-1578S-007<br>AMAZON WEB SVCS - AWS<br>DAVID A ZAPOLSKY<br>SENIOR VP/CHIEF GLOBAL AFFAIRS & LEGAL OFFICE<br>440 TERRY AVE NORTH<br>SEATTLE WA 98109 |
| 000117P003-1578S-007<br>APEX<br>BUDDY OMOHUNDRO<br>GENERAL COUNSEL<br>4400 COX RD<br>SUITE 200<br>GLEN ALLEN VA 23060 | 000029P001-1578S-007<br>ARIZONA ATTORNEY GENERAL<br>KRIS MAYES<br>1275 WEST WASHINGTON ST<br>PHOENIX AZ 85007 | 000020P001-1578S-007<br>ARIZONA ATTORNEY GENERAL'S OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005-6123 | 000030P001-1578S-007<br>ARKANSAS ATTORNEY GENERAL<br>TIM GRIFFIN<br>323 CTR ST<br>STE 200<br>LITTLE ROCK AR 72201-2610 |
| 000091P003-1578S-007<br>ASTRONOMER INC<br>PETE DEJOY<br>CEO/CO-FOUNDER<br>50 WEST 23RD ST<br>SUITE 1400<br>NEW YORK NY 10010 | 005778P001-1578A-007<br>BANK OF AMERICA NA<br>401 NORTH TRYON ST NC1-021-06-01<br>CHARLOTTE NC 28255 | 000092P003-1578S-007<br>BANKERS LIFE AGENCY INC<br>MATTHEW J ZIMPFER<br>GENERAL COUNSEL<br>303 E WACKER DR<br>STE 500<br>CHICAGO IL 60601 | 005779P001-1578A-007<br>BARCLAYS BANK PLC<br>200 PK AVE<br>NEW YORK NY 10166 |
| 005819P001-1578A-007<br>BARCLAYSCONVERTED INVESTMENTS NO2 LIMITED<br>ONE CHURCHILL PL<br>LONDON  E145HP<br>UNITED KINGDOM | 005826P002-1578A-007<br>BCCJ LLC<br>BRANDON M CRUZ<br>215 WEST SUPERIOR FLOOR 4<br>CHICAGO IL 60654 | 005780P001-1578A-007<br>BENEFIT STREET PARTNERS CAPITAL<br>OPPORTUNITY FUND II LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 | 005781P001-1578A-007<br>BENEFIT STREET PARTNERS SENIOR SECURED<br>OPPORTUNITIES (U) MASTER FUND (NON-US) LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 |
| 005782P001-1578A-007<br>BENEFIT STREET PARTNERS SENIOR SECURED<br>OPPORTUNITIES FUND LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 | 005783P001-1578A-007<br>BENEFIT STREET PARTNERS SENIOR SECURED<br>OPPORTUNITIES MASTER FUND (NON-US) LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 | 005784P001-1578A-007<br>BENEFIT STREET PARTNERS SMA LM LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 | 005785P001-1578A-007<br>BENEFIT STREET PARTNERS SMA-C II LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 |
| 005786P001-1578A-007<br>BENEFIT STREET PARTNERS SMA-K LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 | 005787P001-1578A-007<br>BENEFIT STREET PARTNERS SMA-T LP<br>9 WEST 57TH ST STE 4920<br>NEW YORK NY 10019 | 005829P001-1578A-007<br>BLIZZARD AGGREGATOR LLC<br>CENTERBRIDGE PARTNERS LP<br>SUSANNE V CLARK<br>375 PK AVE 11TH FLOOR<br>NEW YORK NY 10152 | 005830P001-1578A-007<br>BLIZZARD MANAGEMENT FEEDER LLC<br>BRANDON M CRUZ<br>215 WEST SUPERIOR FLOOR 4<br>CHICAGO IL 60654 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 258 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 2 of 7

06/10/2026 03:27:41 PM

| | | | |
|---|---|---|---|
| 000116P005-1578S-007<br>BLUE CROSS BLUE SHIELD OF ILLINOIS<br>CATHERINE NELSON<br>EXECUTIVE VP & CHIEF LEGAL OFFICER<br>300 EAST RANDOLPH ST<br>CHICAGO IL 60601 | 005788P001-1578A-007<br>BLUE OWL CAPITAL CORP<br>399 PK AVE 37ST FLOOR<br>NEW YORK NY 10022 | 005789P001-1578A-007<br>BLUE OWL CAPITAL CORP II<br>399 PK AVE 37ST FLOOR<br>NEW YORK NY 10022 | 005791P001-1578A-007<br>BLUE TORCH CREDIT OPPORTUNITIES<br>UNLEVERED FUND III LP<br>599 LEXINGTON AVE 27TH FLOOR<br>NEW YORK NY 10022 |
| 005790P001-1578A-007<br>BLUE TORCH CREDIT OPPORTUNITIES FUND III LP<br>599 LEXINGTON AVE 27TH FLOOR<br>NEW YORK NY 10022 | 005792P001-1578A-007<br>BLUE TORCH OFFSHORE CREDIT<br>OPPORTUNITIES MASTER FUND III LP<br>MAPLES CORPORATE SVC LIMITED<br>PO BOX 309 UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 005793P001-1578A-007<br>BSP DEBT FUND IV (NON-US) SPV LP<br>MAPLES CORPORATE SVC LIMITED<br>PO BOX 309 UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 005794P001-1578A-007<br>BSP DEBT FUND IV CV LP<br>1 MADISON AVE STE 1600<br>NEW YORK NY 10010 |
| 005795P001-1578A-007<br>BSP DEBT FUND IV CV MASTER (NON-US) LP<br>309 GT UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 005796P001-1578A-007<br>BSP DEBT FUND IV SPV LP<br>1 MADISON AVE STE 1600<br>NEW YORK NY 10010 | 005797P001-1578A-007<br>BTC HOLDINGS FUND III LLC<br>599 LEXINGTON AVE 27TH FLOOR<br>NEW YORK NY 10022 | 005798P001-1578A-007<br>BTC HOLDINGS FUND III-B LLC<br>599 LEXINGTON AVE 27TH FLOOR<br>NEW YORK NY 10022 |
| 005799P001-1578A-007<br>BTC OFFSHORE HOLDINGS FUND III-B LLC<br>WALKERS CORPORATE LIMITED<br>CAYMAN CORPORATE CENTER<br>27 HOSPITAL RD<br>GEORGE TOWN  KY1-9008<br>CAYMAN ISLANDS | 005800P001-1578A-007<br>BTC OFFSHORE HOLDINGS FUND III-D LLC<br>WALKERS CORPORATE LIMITED<br>CAYMAN CORPORATE CENTER<br>27 HOSPITAL RD<br>GEORGE TOWN, GRAND CAYMAN  KY1-9008<br>CAYMAN ISLANDS | 000080P001-1578S-007<br>CAHILL GORDON & REINDEL LLP<br>JOEL MOSS<br>32 OLD SLIP<br>NEW YORK NY 10005 | 000082P001-1578S-007<br>CAHILL GORDON & REINDEL LLP<br>JORDAN WISHNEW<br>32 OLD SLIP<br>NEW YORK NY 10005 |
| 000121P001-1578S-007<br>CAHILL GORDON & REINDEL LLP<br>MATTHEW CATONE<br>32 OLD SLIP<br>NEW YORK NY 10005 | 000122P001-1578S-007<br>CAHILL GORDON & REINDEL LLP<br>TANNER BOWEN<br>32 OLD SLIP<br>NEW YORK NY 10005 | 005801P001-1578A-007<br>CALAMOS AKSIA ALTERNATIVE CREDIT<br>AND INCOME FUND<br>2020 CALAMOS CT<br>NAPERVILLE IL 60563 | 000031P001-1578S-007<br>CALIFORNIA ATTORNEY GENERAL<br>ROB BONTA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814 |
| 005828P002-1578A-007<br>CB BLIZZARD HOLDINGS C LP<br>375 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10152 | 005827P002-1578A-007<br>CB BLIZZARD LOWER HOLDINGS A LP<br>375 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10152 | 000089P001-1578S-007<br>CHOATE HALL AND STEWART LLP<br>ROBERT M BUCHANAN JR<br>SENIOR COUNSEL<br>TWO INTERNATIONAL PL<br>BOSTON MA 02110 | 005802P001-1578A-007<br>CITCO BANK CANADA REF EMPIRE<br>CREDIT CO-INVESTMENT FUND LLC<br>599 LEXINGTON AVE 37TH FLOOR<br>NEW YORK NY 10022 |
| 000032P001-1578S-007<br>COLORADO ATTORNEY GENERAL<br>PHIL WEISER<br>RALPH L CARR COLORADO JUDICIAL CTR<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000033P001-1578S-007<br>CONNECTICUT ATTORNEY GENERAL<br>WILLIAM TONG<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000021P001-1578S-007<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 | 000034P001-1578S-007<br>DELAWARE ATTORNEY GENERAL<br>KATHY JENNINGS<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801 |

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 3 of 7                                                                06/10/2026 03:27:41 PM

000015P001-1578S-007
DELAWARE DIVISION OF REVENUE
BANKRUPTCY ADMINISTRATOR
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

000011P001-1578S-007
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000013P001-1578S-007
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000014P001-1578S-007
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

000035P001-1578S-007
DISTRICT OF COLUMBIA ATTORNEY GENERAL
BRIAN SCHWALB
400 6TH ST NW
WASHINGTON DC 20001

000106P001-1578S-007
EIGHT ELEVEN GROUP LLC (DBA BROOKSOURCE)
JASON CARESS
VICE PRESIDENT OF LEGAL CONTRACTS AND RISK
6215 N COLLEGE AVE
INDIANAPOLIS IN 46220

005818P001-1578A-007
EMPIRE CREDIT CO INVESTMENT FUND LLC
599 LEXINGTON AVE 37TH FLOOR
NEW YORK NY 10022

000098P001-1578S-007
ENGAGECX INC FKA VIASOURCE SOLUTIONS INC
LEN LINTON
CHIEF FINANCIAL OFFICER
223 E THOUSAND OAKS BLVD
STE 222
THOUSAND OAKS CA 91360

000101P001-1578S-007
EXACTCARE
ALY KAYNE
CHIEF LEGAL OFFICER
8333 ROCKSIDE RD
CLEVELAND OH 44125

000113P001-1578S-007
FIVE9 INC
TIFFANY MERIWEATHER
CHIEF ADMINISTRATIVE AND LEGAL OFFICER
3001 BISHOP DR
STE 350
SAN RAMON CA 94583

000036P001-1578S-007
FLORIDA ATTORNEY GENERAL
JAMES UTHMEIER
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000016P001-1578S-007
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

005803P001-1578A-007
FRANKLIN BSP CAPITAL CORP
9 WEST 57TH ST STE 4920
NEW YORK NY 10019

005804P001-1578A-007
FRONTIER TIGER FUND SERIES1 LP
89 NEXUS WAY CAMANA BAY
GRAND CAYMAN  KY1-9009
CAYMAN ISLANDS

000037P001-1578S-007
GEORGIA ATTORNEY GENERAL
CHRISTOPHER M CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

005833P001-1578A-007
GOHEALTH INC
222 WEST MERCHANDISE MART PLZ
STE 1750
CHICAGO IL 60654

005805P001-1578A-007
GOLDMAN SACHS LENDING PARTNERS LLC
6011 CONNECTION DR
IRVING TX 75039

000096P001-1578S-007
GOOGLE
HALIMAH DELAINE PRADO
GENERAL COUNSEL
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

000114P001-1578S-007
GREENHOUSE SOFTWARE INC
JUNG-KYU MCCANN
CHIEF LEGAL OFFICER
228 PK AVE S PMB 14744
NEW YORK NY 14744

005831P001-1578A-007
GREINER INVESTMENTS LLC
JEFFREY GREINER
4760 LODGE LN
GREENWOOD MI 55331

000038P001-1578S-007
HAWAII ATTORNEY GENERAL
ANNE E LOPEZ
425 QUEEN ST
HONOLULU HI 96813

000103P002-1578S-007
HEALTH INSURANCE ASSOCIATES
CONSTANTINE CHRISTOFORAKIS
MANAGING DIRECTOR
1175 BEVILLE RD
DAYTONA BEACH FL 32119

000039P001-1578S-007
IDAHO ATTORNEY GENERAL
RAUL R LABRADOR
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

000040P001-1578S-007
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

000041P001-1578S-007
INDIANA ATTORNEY GENERAL
TODD ROKITA
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000008P001-1578S-007
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000009P001-1578S-007
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

000093P001-1578S-007
INULTI INC
TADAS SVETIKAS
LEGAL COUNSEL
5810 CORAL RIDGE DR
STE 120
CORAL SPRINGS FL 33076

| | | | |
|---|---|---|---|
| 000042P001-1578S-007<br>IOWA ATTORNEY GENERAL<br>BRENNA BIRD<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 000105P001-1578S-007<br>IT SAVVY<br>FLOR M COLON<br>CHIEF LEGAL OFFICER<br>201 MERRITT 7<br>NORWALK CT 06851 | 004685P001-1578A-007<br>JOSEPH FLANAGAN<br>ADDRESS INTENTIONALLY OMITTED | 000043P001-1578S-007<br>KANSAS ATTORNEY GENERAL<br>KRIS W KOBACH<br>120 SW 10TH AVE<br>2ND FL<br>TOPEKA KS 66612-1597 |
| 000044P001-1578S-007<br>KENTUCKY ATTORNEY GENERAL<br>RUSSELL COLEMAN<br>700 CAPITOL AVE<br>CAPITAL BLDG STE 118<br>FRANKFORT KY 40601 | 005806P001-1578A-007<br>LANDMARK WALL SMA LP<br>9 W 57TH ST STE  4920<br>NEW YORK NY 10019 | 000045P001-1578S-007<br>LOUISIANA ATTORNEY GENERAL<br>LIZ MURRILL<br>1885 NORTH THIRD ST<br>BATON ROUGE LA 70802 | 000046P001-1578S-007<br>MAINE ATTORNEY GENERAL<br>AARON FREY<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 |
| 000047P001-1578S-007<br>MARYLAND ATTORNEY GENERAL<br>ANTHONY G BROWN<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022 | 000048P001-1578S-007<br>MASSACHUSETTS ATTORNEY GENERAL<br>ANDREA JOY CAMPBELL<br>ONE ASHBURTON PL<br>BOSTON MA 02108-1698 | 000025P001-1578S-007<br>MASSACHUSETTS DEPT OF REVENUE<br>COLLECTIONS BUREAU/BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON MA 02204-7090 | 000125P001-1578S-007<br>MCCREARY VESELKA BRAGG & ALLEN P.C.<br>JULIE ANNE PARSONS<br>P O BOX 1269<br>ROUND ROCK TX 78680-1269 |
| 000049P001-1578S-007<br>MICHIGAN ATTORNEY GENERAL<br>DANA NESSEL<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212 | 000017P001-1578S-007<br>MICHIGAN DEPT OF TREASURY, TAX POL DIV<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BLDG<br>LANSING MI 48922 | 000102P001-1578S-007<br>MICROSOFT ONLINE SVC<br>JONATHAN PALMER<br>CHIEF LEGAL OFFICER<br>1 MICROSOFT WAY<br>REDMOND WA 98052 | 005807P001-1578A-007<br>MIDCAP FINANCIAL INVESTMENT CORP<br>9 WEST 57TH ST<br>NEW YORK NY 10019 |
| 005808P001-1578A-007<br>MIDCAP FINANCIAL TRUST<br>HARCOURT CENTRE BLOCK 4 HARCOURT RD<br>DUBLIN  2 D02 HW77<br>ICELAND | 005809P001-1578A-007<br>MIDCAP FUNDING IX TRUST<br>HARCOURT CENTRE BLOCK 4 HARCOURT RD<br>DUBLIN 2 D02 HW77<br>IRELAND | 005820P001-1578A-007<br>MIDCAP FUNDING XXVII TRUST<br>7255 WOODMONT AVE STE 300<br>BETHESDA MD 20814 | 000050P001-1578S-007<br>MINNESOTA ATTORNEY GENERAL<br>KEITH ELLISON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 |
| 000051P001-1578S-007<br>MISSISSIPPI ATTORNEY GENERAL<br>LYNN FITCH<br>WALTER SILLERS BLDG<br>550 HIGH ST STE 1200<br>JACKSON MS 39201 | 000052P001-1578S-007<br>MISSOURI ATTORNEY GENERAL<br>CATHERINE L HANAWAY<br>SUPREME CT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | 000053P001-1578S-007<br>MONTANA ATTORNEY GENERAL<br>AUSTIN KNUDSEN<br>215 N SANDERS THIRD FL<br>JUSTICE BLDG<br>HELENA MT 59620-1401 | 005821P001-1578A-007<br>MORGAN STANLEY AND CO LLC<br>1585 BROADWAY<br>NEW YORK NY 10036 |
| 005810P001-1578A-007<br>MORGAN STANLEY SENIOR FUNDING INC<br>1585 BROADWAY<br>NEW YORK NY 10036 | 000087P001-1578S-007<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>DEREK C ABBOTT<br>1201 N. MARKET STREET<br>16TH FLOOR<br>WILMINGTON DE 19899 | 000123P001-1578S-007<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>CICELY BERZACK<br>1201 N MARKET ST.<br>WILMINGTON DE 19801 | 000054P001-1578S-007<br>NEBRASKA ATTORNEY GENERAL<br>MIKE HILGERS<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 |

| | | | |
|---|---|---|---|
| 000055P001-1578S-007<br>NEVADA ATTORNEY GENERAL<br>AARON FORD<br>OLD SUPREME CT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000056P001-1578S-007<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOHN FORMELLA<br>NH DEPARTMENT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000057P001-1578S-007<br>NEW JERSEY ATTORNEY GENERAL<br>JENNIFER DAVENPORT<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 | 000058P001-1578S-007<br>NEW MEXICO ATTORNEY GENERAL<br>RAUL TORREZ<br>408 GLISTEO ST<br>VILLAGRA BLDG<br>SANTA FE NM 87501 |
| 000107P002-1578S-007<br>NEW RELIC<br>ASHISH AGARWAL<br>CHIEF FINANCIAL OFFICER<br>188 SPEAR ST<br>STE 1000<br>SAN FRANCISCO CA 94105 | 000059P001-1578S-007<br>NEW YORK ATTORNEY GENERAL<br>LETITIA JAMES<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000060P001-1578S-007<br>NORTH CAROLINA ATTORNEY GENERAL<br>JEFF JACKSON<br>DEPT OF JUSTICE<br>9001 MAIL SERVICE CTR<br>RALEIGH NC 27699-9001 | 000061P001-1578S-007<br>NORTH DAKOTA ATTORNEY GENERAL<br>DREW WRIGLEY<br>600 E BLVD AVE<br>DEPT 125<br>BISMARCK ND 58505-0040 |
| 005825P002-1578A-007<br>NVX HOLDINGS INC<br>BRANDON M CRUZ<br>215 WEST SUPERIOR FLOOR 4<br>CHICAGO IL 60654 | 000010P002-1578S-007<br>OFFICE OF THE US TRUSTEE<br>BENJAMIN A HACKMAN<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801 | 000110P001-1578S-007<br>OGLETREE DEAKINS NASH SMOAK AND STEWART PC<br>DAVID C ZIMBRICK<br>CHIEF FINANCIAL OFFICER<br>300 NORTH MAIN ST<br>GREENVILLE SC 29601 | 000062P001-1578S-007<br>OHIO ATTORNEY GENERAL<br>DAVID ANTHONY YOST<br>STATE OFFICE TOWER<br>30 E BROAD ST 14TH FL<br>COLUMBUS OH 43431 |
| 000063P001-1578S-007<br>OKLAHOMA ATTORNEY GENERAL<br>GENTNER DRUMMOND<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000100P001-1578S-007<br>ONEDIGITAL MEDICARE SVC LLC<br>ERICA ZINKIE<br>EXECUTIVE VICE PRESIDENT OF LEGAL AND RISK<br>300 GALLERIA PKWY SE<br>STE 1100<br>ATLANTA GA 30339 | 000109P001-1578S-007<br>OPTIV<br>WILLIAM CROUTCH<br>EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>1144 15TH ST<br>STE 2900<br>DENVER CO 80202 | 005832P001-1578A-007<br>OR GH II LLC<br>OWL ROCK CAPITAL PARTNERS<br>ALEXIS MAGED<br>399 PK AVE 38TH FL<br>NEW YORK NY 10022 |
| 000064P001-1578S-007<br>OREGON ATTORNEY GENERAL<br>DAN RAYFIELD<br>OREGON DEPARTMENT OF JUSTICE<br>1162 CT ST NE<br>SALEM OR 97301-4096 | 000065P001-1578S-007<br>PENNSYLVANIA ATTORNEY GENERAL<br>DAVE SUNDAY<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000090P001-1578S-007<br>PING HEALTH LLC<br>ZACKERY RIDER<br>CO-FOUNDER<br>121 WEST TRADE ST<br>STE 2610<br>CHARLOTTE NC 28202 | 000111P001-1578S-007<br>PLANFUL INC<br>JOHN HERR<br>CHIEF EXECUTIVE OFFICER<br>2261 MARKET ST<br>STE 36245<br>SAN FRANCISCO CA 94114 |
| 005811P001-1578A-007<br>PROSPECTOR OPPORTUNITIES FUND LP<br>599 LEXINGTON AVE 37TH FLOOR<br>NEW YORK NY 10022 | 005027P001-1578A-007<br>PSP INVESTMENTS CREDIT USA LLC<br>450 LEXINGTON AVE<br>STE 3750<br>NEW YORK NY 10017 | 000095P001-1578S-007<br>QUANTUM DIGITAL MEDIA<br>MARY CLUNEY<br>CHIEF FINANCIAL OFFICER<br>6511 WEST OAKTON ST<br>MORTON GROVE IL 60053 | 005834P001-1578A-007<br>RAHM EMANUEL<br>ADDRESS INTENTIONALLY OMITTED |
| 005812P001-1578A-007<br>REDWOOD DRAWDOWN MASTER FUND III LP<br>250 WEST 55TH ST 26TH FLOOR<br>NEW  YORK NY 10019 | 005822P001-1578A-007<br>REDWOOD ENHANCED INCOME CORP<br>250 W55TH ST 26TH FL<br>NEW YORK NY 10019 | 005813P001-1578A-007<br>REDWOOD ENHANCED INCOME FUND LP<br>250 WEST 55TH ST<br>NEW YORK NY 10019 | 005814P001-1578A-007<br>REDWOOD MASTER FUND LTD<br>910 SYLVAN AVE<br>ENGLEWOOD CLIFFS NJ 07632 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 262 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 6 of 7                                                                                  06/10/2026 03:27:41 PM

| | | | |
|---|---|---|---|
| 000066P001-1578S-007<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER F NERONHA<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 005815P001-1578A-007<br>ROYAL BANK OF CANADA<br>155 WELLINGTON ST WEST 7TH FLOOR<br>TORONTO  M5V 3K7<br>CANADA | 000094P001-1578S-007<br>RYAN COMPANIES US INC - REM<br>LAURA GRAF<br>CHIEF LEGAL OFFICER<br>533 SOUTH THIRD ST<br>STE 100<br>MINNEAPOLIS MN 55415 | 000097P002-1578S-007<br>SCHELLMAN AND CO<br>BEN ALLEN<br>GENERAL COUNSEL<br>4010 WEST BOY SCOUT BLVD<br>STE 600<br>TAMPA FL 33607 |
| 000022P001-1578S-007<br>SECURITIES AND EXCHANGE COMMISSION<br>ANTONIA APPS REGIONAL DIRECTOR<br>100 PEARL ST<br>STE 20-100<br>NEW YORK NY 10004-2616 | 000023P001-1578S-007<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 | 000024P001-1578S-007<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC   BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | 000104P001-1578S-007<br>SENIOR HEALTHCARE ADVISORS LLC<br>DANIEL POST<br>OWNER<br>828 S MILITARY TRL<br>DEERFIELD BEACH FL 33442 |
| 000088P001-1578S-007<br>SENIOR PROTECT SOLUTIONS INC<br>KEITH MENDONSA<br>MANAGING DIRECTOR<br>2365 NORTHSIDE DR<br>STE 575<br>SAN DIEGO CA 92108 | 000019P001-1578S-007<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL<br>OFFICE OF PROGRAM LITIGATION/BANKRUPTCY<br>6401 SECURITY BLVD<br>BALTIMORE MD 21235 | 000067P001-1578S-007<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 | 000068P001-1578S-007<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY JACKLEY<br>1302 EAST HIGHWAY 14<br>STE 1<br>PIERRE SD 57501-8501 |
| 000112P003-1578S-007<br>SPEEDEON DATA LLC<br>NEIL BARRY<br>CHIEF LEGAL OFFICER<br>5875 LANDERBROOK DR<br>SUITE 130<br>CLEVELAND OH 44124 | 000069P001-1578S-007<br>TENNESSEE ATTORNEY GENERAL<br>JONATHAN SKRMETTI<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000070P001-1578S-007<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000099P001-1578S-007<br>TOGETHER HEALTH<br>HUY TRAN<br>FOUNDER AND CEO<br>7551 WILES RD<br>CORAL SPRINGS FL 33067 |
| 005816P001-1578A-007<br>TRUIST BANK<br>303 PEACHTREE ST<br>ATLANTA GA 30308 | 000084P001-1578S-007<br>US ATTORNEY DISTRICT OF MASSACHUSETTS<br>LEAH B FOLEY<br>1 COURTHOUSE WAY<br>SUITE 9200<br>BOSTON MA 02210 | 000012P001-1578S-007<br>US ATTORNEY FOR DELAWARE<br>1313 NORTH MARKET ST<br>WILMINGTON DE 19801 | 000083P001-1578S-007<br>US ATTORNEY FOR THE DISTRICT OF COLUMBIA<br>JEANINE FERRIS PIRRO<br>601 D STREET NW<br>WASHINGTON DC 20579 |
| 000018P001-1578S-007<br>US EPA REG 3<br>BETTINA DUNN<br>OFFICE OF REG COUNSEL<br>FOUR PENN CTR<br>PHILADELPHIA PA 19103-2852 | 000026P001-1578S-007<br>US SMALL BUSINESS ADMINISTRATION<br>DISTRICT COUNSEL<br>660 AMERICAN AVE<br>STE 301<br>KING OF PRUSSIA PA 19406 | 000071P001-1578S-007<br>UTAH ATTORNEY GENERAL<br>DEREK BROWN<br>UTAH STATE CAPITOL COMPLEX<br>350 NORTH STATE ST STE 230<br>SALT LAKE CITY UT 84114-2320 | 000072P001-1578S-007<br>VERMONT ATTORNEY GENERAL<br>CHARITY R CLARK<br>PAVILLION OFFICE BLDG<br>109 STATE ST<br>MONTPELIER VT 05609-1001 |
| 005824P003-1578A-007<br>VIJAY KOTTE<br>ADDRESS INTENTIONALLY OMITTED | 000073P001-1578S-007<br>VIRGINIA ATTORNEY GENERAL<br>JAY JONES<br>202 NORTH NINTH ST<br>RICHMOND VA 23219 | 000108P002-1578S-007<br>WALKME INC<br>IRIS PAPPO<br>GENERAL COUNSEL<br>350 MISSION ST<br>FL 26<br>SAN FRANCISCO CA 94105 | 000074P001-1578S-007<br>WASHINGTON ATTORNEY GENERAL<br>NICHOLAS BROWN<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

Page # : 7 of 7                                                                                      06/10/2026 03:27:41 PM

---

| | | | |
|---|---|---|---|
| 000075P001-1578S-007 | 000076P001-1578S-007 | 000077P001-1578S-007 | 000085P001-1578S-007 |
| WEST VIRGINIA ATTORNEY GENERAL | WISCONSIN ATTORNEY GENERAL | WYOMING ATTORNEY GENERAL | YOUNG CONAWAY STARGATT & TAYLOR |
| JOHN B MCCUSKEY | JOSH KAUL | KEITH G KAUTZ | MICHAEL R. NESTOR |
| STATE CAPITOL COMPLEX BLDG 1 RM E26 | 114 EAST STATE CAPITOL | 109 STATE CAPITOL | 1000 NORTH KING STREET |
| 1900 KANAWHA BLVD E | MADISON WI 53707-7857 | STATE CAPITOL BLDG RM 123 | WILMINGTON DE 19801 |
| CHARLESTON WV 25305 | | CHEYENNE WY 82002 | |

000086P001-1578S-007
YOUNG CONAWAY STARGATT & TAYLOR
ROBERT POPPITI
1000 NORTH KING STREET
WILMINGTON DE 19801

Records Printed : **173**

EXHIBIT I

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 265 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 1 of 7                                                                                              06/10/2026 02:11:47 PM

| | | | |
|---|---|---|---|
| 005257P001-1578A-008<br>ABN AMRO CLEARING CHICAGO LLC<br>KIM VILARA<br>175 W. JACKSON BLVD<br>SUITE 400<br>CHICAGO IL 60605 | 005184P001-1578A-008<br>ALPACA SECURITIES LLC<br>710 OAKFIELD DR<br>STE 210<br>BRANDON CA 33511 | 005185P002-1578A-008<br>AMALGAMATED BANK<br>CORPORATE ACTIONS<br>275 SEVENTH AVENUE<br>9TH FL<br>NEW YORK NY 10011 | 005266P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SERVICES INC.<br>ATTN: PENNY ZALESKY<br>2178 AMERIPRISE FINANCIAL CENTER<br>ROUTING: S6/2178<br>MINNEAPOLIS MN 55474 |
| 005267P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SERVICES INC.<br>GREG WRAALSTAD<br>CORPORATE ACTIONS<br>901 3RD AVE SOUTH<br>MINNEAPOLIS MN 55474 | 005268P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SERVICES INC.<br>ERIN M STIELER<br>682 AMP FINANCIAL CENTER<br>MINNEAPOLIS MN 55474 | 005285P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SERVICES INC.<br>ATTN: CORPORATE ACTIONS<br>2178 AMERIPRISE FINANCIAL<br>ROUTING S6/2178<br>MINNEAPOLIS MN 55474 | 005286P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SERVICES INC.<br>ATTN: REORG DEPARTMENT<br>2178 AMERIPRISE FINANCIAL CENTER<br>ROUTING: S6/2178<br>MINNEAPOLIS MN 55474 |
| 005353P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SVCS<br>PROXY CONTACT<br>690 AMERIPRISE FINANCIAL CTR<br>MINNEAPOLIS MN 55474 | 005354P001-1578A-008<br>AMERICAN ENTERPRISE INVESTMENT SVCS<br>TENZIN LHADON<br>690 AMERIPRISE FINANCIAL CTR<br>MINNEAPOLIS MN 55474 | 005274P001-1578A-008<br>APEX CLEARING CORPORATION<br>1700 PACIFIC AVENUE<br>STE 1400<br>DALLAS TX 75201 | 005275P001-1578A-008<br>APEX CLEARING CORPORATION<br>ATTN: BRIAN DARBY<br>ONE DALLAS CENTER<br>350 M. ST. PAUL, SUITE 1300<br>DALLAS TX 75201 |
| 005295P001-1578A-008<br>APEX CLEARING CORPORATION<br>ATTN: BILIANA STOIMENOVA<br>1700 PACIFIC AVENUE<br>SUITE 1400<br>DALLAS TX 75201 | 005270P001-1578A-008<br>AXOS CLEARING LLC<br>ANH MECHALS<br>9300 UNDERWOOD AVENUE<br>SUITE 400<br>OMAHA NE 68114 | 005271P001-1578A-008<br>AXOS CLEARING LLC<br>ISSUER SERVICES<br>8000 REGENCY PARKWAY<br>CARY NC 27518 | 005272P001-1578A-008<br>AXOS CLEARING LLC<br>LUKE HOLLAND<br>1200 LANDMARK CENTER<br>SUITE 800<br>OMAHA NE 68102 |
| 005328P001-1578A-008<br>BANK OF AMERICA, NA/GWIM TRUST OPERATIONS<br>SHARON BROWN<br>1201 MAIN STREET<br>9TH FLOOR<br>DALLAS TX 75202 | 005186P001-1578A-008<br>BARCLAYS BANK PLC NEW YORK BRANCH<br>BARCLAYSBANK PLC-LNBR<br>CORPORATE ACTIONS<br>200 CEDAR KNOLLS ROAD<br>WHIPPANY NJ 07981 | 005187P001-1578A-008<br>BARCLAYS BANK PLC NEW YORK BRANCH<br>BARCLAYSBANK PLC-LNBR<br>ANTHONY SCIARAFFO<br>1301 SIXTH AVE<br>NEW YORK NY 10019 | 005188P001-1578A-008<br>BBS SECURITIES INC./CDS**<br>CORPORATE ACTIONS<br>DEBORAH CARLYLE<br>4100 YONGE STREET<br>SUITE 504A<br>TORONTO ON M2P 2G2<br>CANADA |
| 005260P001-1578A-008<br>BBS SECURITIES INC./CDS**<br>CORPORATE ACTIONS<br>4100 YONGE STREET<br>SUITE 415<br>TORONTO ON M2P 2B5<br>CANADA | 005304P001-1578A-008<br>BMO CAPITAL MARKETS CORP.<br>CORPORATE ACTIONS<br>250 YONGE ST. 8TH FLOOR<br>TORONTO ON M5B 2M8<br>CANADA | 005326P001-1578A-008<br>BMO CAPITAL MARKETS CORP.<br>RONALD FIGUERAS<br>3 SECOND ST. 12TH FLOOR<br>HARBORSIDE PLAZA 10<br>JERSEY CITY NJ 07302 | 005305P001-1578A-008<br>BMO NESBITT BURNS INC./CDS**<br>CORPORATE ACTIONS<br>PHUTHORN PENIKETT<br>250 YONGE STREET<br>14TH FLOOR<br>TORONTO ON M5B 2M8<br>CANADA |
| 005306P001-1578A-008<br>BMO NESBITT BURNS INC./CDS**<br>CORPORATE ACTIONS<br>LOUISE TORANGEAU; PHUTHORN PENIKETT<br>1 FIRST CANADIAN PLACE, 13TH FL<br>PO BOX 150<br>TORONTO ON M5X 1H3<br>CANADA | 005273P001-1578A-008<br>BNP PARIBAS, NY BRANCH/BNP PARIBAS PRIME<br>BROKERAGE CUSTODIAN<br>RONALD PERSAUD<br>525 WASHINGTON BLVD<br>9TH FLOOR<br>JERSEY CITY NJ 07310 | 005189P001-1578A-008<br>BNP PARIBAS, NY BRANCH/CUSTODY/CLIENTASSETS<br>RUSSELL YAP<br>CORPORATE ACTIONS<br>525 WASHINGTON BLVD<br>9TH FLOOR<br>JERSEY CITY NJ 07310 | 005190P001-1578A-008<br>BNP PARIBAS, NY BRANCH/CUSTODY/CLIENTASSETS<br>DEAN GALLI<br>CORPORATE ACTIONS<br>AD. D. JOAO II<br>N. 49<br>LISBON 1988-028<br>PORTUGAL |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 266 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 2 of 7                                                                06/10/2026 02:11:47 PM

005350P001-1578A-008
BOFA SECURITIES INC
MONICA HERNANDEZ
9000 SOUTHSIDE BLVD
BLGD 300
JACKSONVILLE FL 32256

005191P001-1578A-008
BOFA SECURITIES, INC.
1 BRYANT PARK
NEW YORK NY 10036

005192P001-1578A-008
BOFA SECURITIES, INC./SAFEKEEPING
ATTN: CORPORATE ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE FL 32246

005287P001-1578A-008
BROWN BROTHERS HARRIMAN & CO.
JERRY TRAVERS
525 WASHINGTON BLVD.
JERSEY CITY NJ 07310

005288P001-1578A-008
BROWN BROTHERS HARRIMAN & CO./ETF
CORPORATE ACTIONS
525 WASHINGTON BLVD.
JERSEY CITY NJ 07310

005301P001-1578A-008
CANACCORD GENUITY CORP./CDS**
BEN THIESSEN
2200-609 GRANVILLE STREET
VANCOUVER BC V7Y 1H2
CANADA

005193P001-1578A-008
CDS CLEARING AND DEPOSITORY SERVICES INC.**
LORETTA VERELLI
600 BOUL.DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A 3J2
CANADA

005289P001-1578A-008
CETERA INVESTMENT SERVICES LLC
ATTN: ASHLEY ROELIKE
CORPORATE ACTIONS
400 1ST STREET SOUTH
SUITE 300
ST. CLOUD MN 56301

005332P001-1578A-008
CETERA INVESTMENT SERVICES LLC
ANGELA HANDELAND
SUPERVISOR
400 1ST STREET SOUTH
SUITE 300
ST. CLOUD MN 56301

005283P001-1578A-008
CHARLES SCHWAB & CO., INC.
CORPORATE ACTIONS DEPT.: 01-1B572
CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX AZ 85016-1215

005194P001-1578A-008
CIBC WORLD MARKETS CORP.
ROBERT J PUTNAM
425 LEXINGTON AVENUE
5TH FLOOR
NEW YORK NY 10017

005255P001-1578A-008
CIBC WORLD MARKETS CORP.
C/O BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

005292P001-1578A-008
CIBC WORLD MARKETS INC./CDS**
CORPORATE ACTIONS
RODERICK  ROOPSINGH
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT)
TORONTO ON M5J 2W5
CANADA

005195P001-1578A-008
CITADEL SECURITIES LLC
KEVIN NEWSTEAD
CORPORATE ACTIONS
131 SOUTH DEARBORN STREET
35TH FLOOR
CHICAGO IL 60603

005196P001-1578A-008
CITADEL SECURITIES LLC
RACHEL GALDONES
CORPORATE ACTIONS
131 SOUTH DEARBORN STREET
CHICAGO IL 60603

005317P001-1578A-008
CITIBANK, N.A.
SHERIDA SINANAN
3801 CITIBANK CENTER
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

005318P001-1578A-008
CITIBANK, N.A.
PAUL WATTERS
3801 CITIBANK CENTER
B/3RD FLOOR/ZONE 12
TAMPA FL 33610

005351P001-1578A-008
CITIGROUP GLOBAL MARKETS INC
RICHARD HARTNETT
540580 CROSSPOINT PKWY
GETZVILLE NY 14068

005319P001-1578A-008
CITIGROUP GLOBAL MARKETS, INC.
CORRESPONDENT CLEARING
ABIGAIL DAVIES
388 GREENWICH STREET
11TH FLOOR
NEW YORK NY 10013

005197P001-1578A-008
CLEAR STREET LLC
4 WORLD TRADE CENTER
150 GREENWICH ST FLOOR 45
NEW YORK NY 10007

005198P001-1578A-008
CREDENTIAL SECURITIES INC/CDS**
CORPORATE ACTIONS
700 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

005360P001-1578A-008
CREDENTIAL SECURITIES INC/CDS**
BROOKE ODENVALID
800 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

005199P001-1578A-008
CREST INTERNATIONAL NOMINEES LIMITED
NATHAN ASHWORTH
33 CANNON STREET
LONDON UK EC4M 5SB
UNITED KINGDOM

005276P001-1578A-008
DESJARDINS SECURITIES INC./CDS**
ATTN: REORG DEPT-MTL1060-1ER-E
1060 UNIVERSITY STREET
SUITE 101
MONTREAL QC H3B 5L7
CANADA

005277P001-1578A-008
DESJARDINS SECURITIES INC./CDS**
ATTN: REORG DEPARTMENT
1 COMPLEXE DESJARDINS
C.P. 34, SUCC ESJARDINS
MONTREAL QC H5B 1E4
CANADA

005278P001-1578A-008
DESJARDINS SECURITIES INC./CDS**
CORPORATE ACTIONS
VALEURS MOBILIARES DESJARDINS
2, COMPLEXE DESJARDINS TOUR EST
NIVEAU 62, E1-22
MONTREAL QC H5B 1J2
CANADA

005357P001-1578A-008
DRIVE WEALTH LLC
KAMLESH RANA
28 LIBERTY ST
50TH FLOOR
NEW YORK NY 10005

005358P001-1578A-008
DRIVE WEALTH LLC
GEORGE ABRAHAM
28 LIBERTY ST
50TH FLOOR
NEW YORK NY 10005

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 267 of 271

GoHealth, Inc.; et al.
US First Class Mail
Exhibit Pages

Page # : 3 of 7                                                                                           06/10/2026 02:11:47 PM

| | | | |
|---|---|---|---|
| 005200P001-1578A-008<br>DRIVEWEALTH LLC<br>15 EXCHANGE PLACE<br>JERSEY CITY NJ 07302 | 005349P001-1578A-008<br>DTC<br>55 WATER ST<br>FL 3<br>NEW YORK NY 10041 | 005202P001-1578A-008<br>EDWARD D JONES AND CO<br>ELIZABETH ROLWES<br>CORPORATE ACTIONS<br>201 PROGRESS PARKWAY<br>MARYLAND HEIGHTS MO 63043-3042 | 005201P001-1578A-008<br>EDWARD D. JONES & CO.<br>DEREK ADAMS<br>12555 MANCHESTER ROAD<br>ST LOUIS MO 63131 |
| 005254P001-1578A-008<br>FIFTH THIRD BANK<br>LANCE WELLS<br>CORP ACTIONS<br>5001 KINGSLEY DRIVE<br>MAIL DROP 1MOB2D<br>CINCINNATI OH 45227 | 005282P001-1578A-008<br>FIFTH THIRD BANK<br>LANCE WELLS<br>CORP ACTIONS<br>5050 KINGSLEY DRIVE<br>MAIL DROP 1MOB2D<br>CINCINNATI OH 45227 | 005203P001-1578A-008<br>FOLIOFN INVESTMENTS, INC.<br>ASHLEY THEOBALD<br>MANAGER<br>8180 GREENSBORO DRIVE<br>8TH FLOOR<br>MCLEAN VA 22102 | 005204P001-1578A-008<br>FUTU CLEARING INC.<br>CORPORATE HEADQUARTERS<br>550 S. CALIFORNIA AVE, SUITE 200<br>PALO ALTO CA 94306 |
| 005205P001-1578A-008<br>FUTU CLEARING INC.<br>12750 MERIT DR #475<br>DALLAS TX 75251 | 005316P001-1578A-008<br>GOLDMAN SACHS INTERNATIONAL<br>ASSET SERVICING<br>30 HUDSON STREET<br>PROXY DEPARTMENT<br>JERSEY CITY NJ 07302 | 005206P001-1578A-008<br>GOLDMAN, SACHS & CO.<br>ATTN: STEVE BERRIOS - CORPORATE ACTIONS<br>100 BURMA ROAD<br>JERSEY CITY NJ 07305 | 005258P001-1578A-008<br>GOLDMAN, SACHS & CO.<br>PROXY HOTLINE 1<br>30 HUDSON STREET<br>PROXY DEPARTMENT<br>JERSEY CITY NJ 07302 |
| 005207P001-1578A-008<br>HILLTOP SECURITIES INC.<br>ATTN: CORPORATE ACTIONS<br>1201 ELM STREET<br>SUITE 3500<br>DALLAS TX 75270 | 005208P001-1578A-008<br>HILLTOP SECURITIES INC.<br>717 N. HARWOOD STREET<br>SUITE 3400<br>DALLAS TX 75201 | 005251P001-1578A-008<br>HILLTOP SECURITIES INC.<br>RHONDA JACKSON<br>1201 ELM STREET<br>SUITE 3500<br>DALLAS TX 75270 | 005259P001-1578A-008<br>HILLTOP SECURITIES INC.<br>ATTN: BONNIE ALLEN, CORPORATE ACTIONS<br>1201 ELM STREET<br>SUITE 3500<br>DALLAS TX 75270-2180 |
| 005280P001-1578A-008<br>HILLTOP SECURITIES INC.<br>ATTN: BONNIE ALLEN<br>1201 ELM STREET<br>SUITE 3500<br>DALLAS TX 75270 | 005209P001-1578A-008<br>HRT FINANCIAL LLC<br>CORPORATE ACTIONS<br>32 OLD SLIP<br>30TH FLOOR<br>NEW YORK NY 10005 | 005362P002-1578A-008<br>HSBC BANK USA NA/CLEARING<br>MARIE SALMIERI<br>545 WASHINGTON BLVD<br>JERSEY CITY NJ 07310 | 005363P001-1578A-008<br>HSBC BANK USA NA/CLEARING<br>BARBARA SKELLY<br>545 WASHINGTON BLVD<br>JERSEY CITY NJ 07310 |
| 005261P001-1578A-008<br>HSBC BANK USA, NA/CLEARING<br>LEON SCHNITZPAHN<br>ONE HANSON PLACE<br>LOWER LEVEL<br>BROOKLYN NY 11243 | 005262P001-1578A-008<br>HSBC BANK USA, NA/CLEARING<br>CORPORATE ACTIONS<br>HOWARD  DASH<br>452 5TH AVENUE<br>NEW YORK NY 10018 | 005210P001-1578A-008<br>HSBC SECURITIES (USA) INC.<br>JAMES KELLY<br>11 WEST 42ND STREET<br>NEW YORK NY 10036 | 005352P001-1578A-008<br>INTERACTIVE BROKERS RETAIL EQUITY<br>KARIN MCCARTHY<br>2 PICKWICK PLZ<br>2ND FLOOR<br>GREENWICH CT 06830 |
| 005302P001-1578A-008<br>INTERACTIVE BROKERS RETAIL EQUITY CLEARING<br>KARIN MCCARTHY<br>8 GREENWICH OFFICE PARK<br>GREENWICH CT 06831 | 005309P001-1578A-008<br>J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF<br>ATTN: CORPORATE ACTIONS<br>14201 DALLAS PKWY<br>FLOOR 12 - CORP ACTIONS DEPT<br>DALLAS TX 75254 | 005310P001-1578A-008<br>J.P. MORGAN CLEARING CORP.<br>ATTN: CORPORATE ACTIONS<br>14201 DALLAS PARKWAY<br>12TH FLOOR<br>DALLAS TX 75254 | 005311P001-1578A-008<br>J.P. MORGAN CLEARING CORP.<br>MARCIN BIEGANSKI<br>14201 DALLAS PARKWAY, 12TH FL<br>DALLAS TX 75254 |

GoHealth, Inc., et al.
**US First Class Mail**
**Exhibit Pages**

005312P001-1578A-008
J.P. MORGAN CLEARING CORP.
JOHN FAY
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 03
NEWARK DE 19713-2107

005211P001-1578A-008
J.P. MORGAN SECURITIES LLC/JPMC
383 MADISON AVE
NEW YORK NY 10179

005212P001-1578A-008
JANNEY MONTGOMERY SCOTT LLC
ATTN: BRENDAI KIRBY
1717 ARCH STREET
19TH FLOOR
PHILADELPHIA PA 19103

005213P001-1578A-008
JANNEY MONTGOMERY SCOTT LLC
REGINA LUTZ
1801 MARKET STREET, 9TH FLOOR
PHILADEPHIA PA 19103-1675

005214P001-1578A-008
JANNEY MONTGOMERY SCOTT LLC
MARK F. GRESS
C/O MEDIANT COMMUNICATIONS INC.
200 REGENCY FOREST DRIVE
CARY NC 27518

005253P001-1578A-008
JANNEY MONTGOMERY SCOTT LLC
ATTN: KURT DODDS
1717 ARCH STREET
19TH FLOOR
PHILADELPHIA PA 19103

005263P001-1578A-008
JANNEY MONTGOMERY SCOTT LLC
ATTN: CORPORATE ACTIONS DEPARTMENT
1717 ARCH STREET, 19TH FLOOR
PHILADELPHIA PA 19103

005359P001-1578A-008
JP MORGAN CHASE BANK NA
FBO BLACKROCK CTF
4 CHASE METROTECH CTR
BROOKLYN NY 11245

005355P001-1578A-008
JP MORGAN CHASE BANK NATIONAL ASSOCIATION
FAREED HAMEEDUDDIN
4 CHASE METROTECH CTR
BROOKLYN NY 11245

005313P001-1578A-008
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FLOOR 12 - CORP ACTIONS DEPT
DALLAS TX 75254

005314P001-1578A-008
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK DE 19713-2107

005315P001-1578A-008
JPMORGAN CHASE BANK/IA
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY, 12TH FL
CORP ACTIONS DEPT
DALLAS TX 75254

005356P001-1578A-008
JPMORGAN CHASE BANK/IA
FAREED HAMEEDUDDIN
4 CHASE METROTECH CTR
BROOKLYN NY 11245

005303P001-1578A-008
KEYBANK NATIONAL ASSOCIATION
RAYMOND HANNAN
4900 TIEDEMAN ROAD
OH-01-49-0240
BROOKLYN OH 44144

005331P001-1578A-008
LPL FINANCIAL CORP
KRISTIN KENNEDY
CORPORATE ACTIONS
1055 LPL WAY
FORT MILL SC 29715

005330P001-1578A-008
LPL FINANCIAL CORPORATION
CORPORATE ACTIONS
KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO CA 92121-1968

005215P001-1578A-008
LPL FINANCIAL LLC
4707 EXECUTIVE DRIVE
SAN DIEGO CA 92121

005216P001-1578A-008
M1 FINANCE LLC
200 N LASALLE ST., STE. 800
CHICAGO IL 60601

005217P001-1578A-008
MERRILL LYNCH PIERCE FENNER AND SMITH
DTC 8862
EARL WEEKS
4804 DEERLAKE DR. E.
JACKSONVILLE FL 32246

005365P001-1578A-008
MERRILL LYNCH PIERCE FENNER AND SMITH
MONICA HERNANDEZ
9000 SOUTHSIDE BLVD
BLGD 300
JACKSONVILLE FL 32256

005307P001-1578A-008
MORGAN STANLEY & CO. LLC
CORP ACTIONS
1300 THAMES STREET
7TH FLOOR
BALTIMORE MD 21231

005337P001-1578A-008
MORGAN STANLEY & CO. LLC
MICHELLE FORD
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

005333P001-1578A-008
MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC
CORPORATE ACTIONS
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

005334P001-1578A-008
MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC
CORP ACTIONS
1300 THAMES STREET
7TH FLOOR
BALTIMORE MD 21231

005335P001-1578A-008
MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE MD 21231

005218P001-1578A-008
NATIONAL BANK FINANCIAL INC./CDS**
ANNA MEDEIROS
CORPORATE ACTIONS
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 5J2
CANADA

005219P001-1578A-008
NATIONAL FINANCIAL SERVICES LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

005320P001-1578A-008
NATIONAL FINANCIAL SERVICES LLC
PETER CLOSS
499 WASHINGTON BLVD.
JERSEY CITY NJ 07310

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 269 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

06/10/2026 02:11:47 PM

| | | | |
|---|---|---|---|
| 005321P001-1578A-008<br>NATIONAL FINANCIAL SERVICES LLC<br>CORP ACTIONS<br>200 SEAPORT BOULEVARD, Z1B<br>BOSTON MA 02210 | 005220P001-1578A-008<br>NOMURA SECURITIES INTERNATIONAL, INC.<br>C/O ADP PROXY SERVICES<br>ISSUER SERVICES<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | 005221P001-1578A-008<br>NOMURA SECURITIES INTERNATIONAL, INC.<br>ISSUER  SERVICES<br>C/O ADP PROXY SERVICES<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | 005222P001-1578A-008<br>NOMURA SECURITIES INTERNATIONAL, INC.<br>ADRIAN  ROCCO<br>309 WEST 49TH STREET<br>10TH FLOOR<br>NEW YORK NY 10019-1774 |
| 005223P001-1578A-008<br>OPPENHEIMER & CO. INC.<br>ATTN: SUSAN STOIA<br>85 BROAD STREET<br>NEW YORK NY 10004 | 005224P001-1578A-008<br>OPPENHEIMER & CO. INC.<br>ATTN: FRAN BANSON<br>85 BROAD STREET<br>NEW YORK NY 10004 | 005225P001-1578A-008<br>OPPENHEIMER & CO. INC.<br>OSCAR MAZARIO<br>85 BROAD STREET<br>NEW YORK NY 10004 | 005308P001-1578A-008<br>OPPENHEIMER & CO. INC.<br>ATTN: CORPORATE ACTIONS<br>85 BROAD STREET<br>NEW YORK NY 10004 |
| 005324P001-1578A-008<br>PERSHING LLC<br>JOSEPH LAVARA<br>ONE PERSHING PLAZA<br>JERSEY CITY NJ 07399 | 005325P001-1578A-008<br>PERSHING LLC<br>ATTN: TIFFANY WILLIAMS<br>CORPORATE ACTIONS<br>ONE PERSHING PLAZA<br>10TH FLOOR<br>JERSEY CITY NJ 07399 | 005364P001-1578A-008<br>PHILLIP CAPITAL INC<br>BILL WEBB<br>141 W JACKSON BLVD<br>STE 1531A<br>CHICAGO IL 60604 | 005226P001-1578A-008<br>PHILLIP CAPITAL INC.<br>ATTN: CORPORATE ACTIONS<br>141 W JACKSON BLVD<br>SUITE 3050, CHICAGO BOARD OF TRADE BUILDING<br>CHICAGO IL 60604 |
| 005296P001-1578A-008<br>PNC BANK, NATIONAL ASSOCIATION<br>JUANITA NICHOLS<br>8800 TINICUM BLVD<br>MAILSTOP F6-F266-02-2<br>PHILADELPHIA PA 19153 | 005227P001-1578A-008<br>QUESTRADE INC./CDS**<br>CORPORATE ACTIONS<br>5650 YONGE STREET<br>SUITE 1700<br>TORONTO ON M2M 4G3<br>CANADA | 005279P001-1578A-008<br>RAYMOND JAMES & ASSOCIATES, INC.<br>ATTN: ELAINE MULLEN<br>CORPORATE ACTIONS<br>880 CARILLON PARKWAY<br>ST. PETERSBURG FL 33716 | 005294P001-1578A-008<br>RAYMOND JAMES & ASSOCIATES, INC.<br>ROBERTA GREEN<br>880 CARILION PARKWAY<br>SAIT PETERSBURG FL 33716 |
| 005290P001-1578A-008<br>RBC CAPITAL MARKETS, LLC<br>STEVE SCHAFER SR<br>ASSOCIATE<br>60 S 6TH ST - P09<br>MINNEAPOLIS MN 55402-4400 | 005291P001-1578A-008<br>RBC CAPITAL MARKETS, LLC<br>SHANNON JONES<br>60 S 6TH ST - P09<br>MINNEAPOLIS MN 55402-4400 | 005297P001-1578A-008<br>RBC CAPITAL MARKETS, LLC<br>ATTN: REORG DEPARTMENT<br>60 S 6TH ST<br>MINNEAPOLIS MN 55402 | 005228P001-1578A-008<br>RBC DOMINION SECURITIES INC./CDS**<br>KAREN OLIVERES<br>200 BAY STREET, 6TH FLOOR<br>ROYAL BANK PLAZA NORTH TOWER<br>TORONTO ON M5J 2W7<br>CANADA |
| 005293P001-1578A-008<br>ROBERT W. BAIRD & CO. INCORPORATED<br>JAN SUDFELD<br>777 E. WISCONSIN AVENUE<br>19TH FLOOR<br>MILWAUKEE WI 53202 | 005229P001-1578A-008<br>ROBINHOOD SECURITIES, LLC<br>CORPORATE ACTIONS<br>85 WILLOW ROAD<br>MENLO PARK CA 94025 | 005230P001-1578A-008<br>ROBINHOOD SECURITIES, LLC<br>CORPORATE ACTIONS<br>DAWN PAGLIARO<br>500 COLONIAL CENTER PKWY<br>#100<br>LAKE MARY FL 32746 | 005231P001-1578A-008<br>RQD CLEARING LLC<br>1 WORLD TRADE CTR<br>STE 47M<br>NEW YORK NY 10007 |
| 005232P001-1578A-008<br>SCOTIA CAPITAL INC/CDS**<br>CORPORATE ACTIONS<br>LUISA DOMINGUES<br>40 KING STREET W<br>TORONTO ON M5H1H1<br>CANADA | 005233P001-1578A-008<br>SCOTIA CAPITAL INC/CDS**<br>LILIAN NIE<br>CORPORATE ACTIONS<br>40 KING STREET W<br>23RD FLOOR<br>TORONTO ON M5H1H1<br>CANADA | 005234P001-1578A-008<br>SEI PRIVATE TRUST COMPANY/C/O GWP<br>ERIC GREENE<br>ONE FREEDOM VALLEY DRIVE<br>OAKS PA 19456 | 005235P001-1578A-008<br>SEI PRIVATE TRUST COMPANY/C/O GWP<br>DIANA  MASON<br>CORPORATE ACTIONS<br>1 FREEDOM VALLEY DRIVE<br>OAKS PA 19456 |

Case 26-10914-TMH    Doc 87    Filed 06/15/26    Page 270 of 271

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 6 of 7

06/10/2026 02:11:47 PM

005236P001-1578A-008
SG AMERICAS SECURITIES, LLC
PAUL MITSAKOS
480 WASHINGTON BLVD.
JERSEY CITY NJ 07310

005237P001-1578A-008
SG AMERICAS SECURITIES, LLC
CHARLES  HUGHES
480 WASHINGTON BLVD
JERSEY CITY NJ 07310

005238P001-1578A-008
SSB - BLACKROCK INSTITUTIONAL TRUST
LINDA SELBACH
45 FREMONT STREET
SAN FRANCISCO CA 94120-7101

005239P001-1578A-008
SSB - BLACKROCK INSTITUTIONAL TRUST
TRINA ESTREMERA
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

005338P001-1578A-008
STATE STREET BANK & TRUST
GLOBAL CORP ACTION DEPT JAB5W
ROBERT RAY / JOSEPH J. CALLAHAN
P.O. BOX 1631
BOSTON MA 02105-1631

005339P001-1578A-008
STATE STREET BANK & TRUST
GLOBAL CORP ACTION DEPT JAB5W
JERRY PARRILLA
1776 HERITAGE DR
NORTH QUINCY MA 02171

005342P001-1578A-008
STATE STREET BANK AND TRUST COMPANY
DEUTSCHE BANK FRANKFURT
KAREN T JOHNDROW
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

005344P001-1578A-008
STATE STREET BANK AND TRUST COMPANY
PROXY SERVICES
CHRISTINE SULLIVAN; JERRY PARRILLA
1776 HERITAGE DR.
NORTH QUINCY MA 02171

005240P001-1578A-008
STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: ZACHARY J. RESMANN
501 N BROADWAY
ST. LOUIS MO 63102

005241P001-1578A-008
STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102

005242P001-1578A-008
STIFEL, NICOLAUS & COMPANY, INCORPORATED
C/O MEDIAN COMMUNICATIONS
200 REGENCY FOREST DRIVE
CARY NC 27518

005299P001-1578A-008
STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: TINA SCHWEITZER
ONE FINANCIAL PLAZA
501 N BROADWAY
ST. LOUIS MO 63102

005252P001-1578A-008
TD WATERHOUSE CANADA INC./CDS**
YOUSUF AHMED
77 BLOOR STREET WEST
3RD FLOOR
TORONTO ON M4Y 2T1
CANADA

005243P001-1578A-008
THE BANK OF NEW YORK MELLON
CELESTE MORRIS
500 GRANT STREET
ROOM 151-2610
PITTSBURGH PA 15259

005343P001-1578A-008
THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PLACE
SUITE 153-0400
PITTSBURGH PA 15259

005341P001-1578A-008
THE BANK OF NEW YORK MELLON/MID CAP SPDRS
CORP ACTIONS
VICE PRESIDENT
525 WILLIAM PENN PLACE
PITTSBURGH PA 15259

005300P001-1578A-008
THE NORTHERN TRUST COMPANY
ANDREW  LUSSEN
ATTN: CAPITAL STRUCTURES-C1N
801 S CANAL STREET
CHICAGO IL 60607

005329P001-1578A-008
THE NORTHERN TRUST COMPANY
ATTN: CAPITAL STRUCTURES-C1N
RYAN CHISLETT
801 S CANAL STREET
CHICAGO IL 60607

005264P001-1578A-008
TRADESTATION SECURITIES, INC.
ATTN: DAVID BIALER
8050 SW 10TH STREET
SUITE 400
PLANTATION FL 33324

005269P001-1578A-008
TRADESTATION SECURITIES, INC.
ATTN: ANDREA AUGUSTIN
CORPORATE ACTIONS
8050 SW 10TH ST
PLANTATION FL 33324

005256P001-1578A-008
TRADEUP SECURITIES, INC.
MARK KADISON
101 EISENHOWER PARKWAY
ROSELAND NJ 07068

005327P001-1578A-008
U.S. BANK N.A.
STEPHANIE KAPTA
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE WI 53212

005345P001-1578A-008
UBS FINANCIAL SERVICES INC.
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

005346P001-1578A-008
UBS FINANCIAL SERVICES INC.
ATTN: CORPORATE ACTIONS
1000 HARBOR DRIVE
WEEHAWKEN NJ 07086

005347P001-1578A-008
UBS SECURITIES LLC
GREGORY CONTALDI
DIRECTOR
1000 HARBOR BLVD - 5TH FLOOR
WEENHAWKEN NJ 07086

005348P001-1578A-008
UBS SECURITIES LLC/SECURITIES LENDING
GREGORY CONTALDI
480 WASHINGTON BLVD 12TH FLOOR
JERSEY CITY NJ 07310

005284P001-1578A-008
UMB BANK, NATIONAL ASSOCIATION
VINCENT DUNCAN
928 GRAND BLVD
KANSAS CITY MO 64133

005298P001-1578A-008
US BANK NA/ETF
STEPHANIE STORCH / MATTHEW LYNCH
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE WI 53212

GoHealth, Inc., et al.
US First Class Mail
Exhibit Pages

Page # : 7 of 7                                                                                                      06/10/2026 02:11:47 PM

005244P001-1578A-008
VANGUARD MARKETING CORPORATION
PO BOX 1170
VALLEY FORGE PA 19482-1170

005245P001-1578A-008
VANGUARD MARKETING CORPORATION
100 VANGUARD BOULEVARD
MALVERN PA 19355

005281P001-1578A-008
VANGUARD MARKETING CORPORATION
ATTN: BEN BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE AZ 85260

005246P001-1578A-008
VELOCITY CLEARING, LLC
CORP ACTION
70 HUDSON ST. SUITE 5B
HOBOKEN NJ 07030

005247P001-1578A-008
VELOX CLEARING LLC
2400 E KATELLA AVE 7TH FLOOR STE 725A
ANAHEIM CA 92806

005248P001-1578A-008
VIRTU AMERICAS LLC
165 BROADWAY
NEW YORK NY 10006

005322P001-1578A-008
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
120 LONG RIDGE ROAD
3 NORTH
STAMFORD CT 06902

005323P001-1578A-008
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
CORPORATE ACTIONS
4 HIGH RIDGE PARK
STAMFORD CT 06804

005249P001-1578A-008
WEALTHSIMPLE CDS
80 SPADINA AVE
4TH FLOOR
TORONTO ON M5V 2J4
CANADA

005265P001-1578A-008
WEDBUSH SECURITIES INC./P3
ALAN FERREIRA
1000 WILSHIRE BLVD
SUITE #850
LOS ANGELES CA 90030

005336P001-1578A-008
WELLS FARGO BANK, N.A./SIG
ROBERT MATERA
VICE PRESIDENT
1525 W W T HARRIS BLVD
1ST FLOOR
CHARLOTTE NC 28262-8522

005340P001-1578A-008
WELLS FARGO BANK, N.A./SIG
ATTN: APRIL S. POWERS
CORPORATE ACTIONS
550 S. TRYON ST.
CHARLOTTE NC 28202

005250P001-1578A-008
WELLS FARGO CLEARING SERVICES, LLC
1 NORTH JEFFERSON AVENUE
ST. LOUIS MO 63103

Records Printed :  **181**