# EXHIBIT F

PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor
Wilmington, DE 19801

June 13, 2026
Invoice 154925
Client 31802.00001

GoHealth Inc.
attn: Bradley Burd
222 W. Merchandise Mart Plaza #1750
Chicago, IL 60654
USA

RE: Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/13/2026**

| | |
|---|---|
| FEES | $135,446.00 |
| **TOTAL CURRENT CHARGES** | **$135,446.00** |
| **TOTAL BALANCE DUE** | **$135,446.00** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JAM | Morris, John A. | Partner | 2,050.00 | 1.70 | $3,485.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 26.80 | $42,746.00 |
| LDJ | Jones, Laura Davis | Partner | 2,250.00 | 21.50 | $48,375.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 20.90 | $19,855.00 |
| KKY | Yee, Karina K. | Paralegal | 650.00 | 17.10 | $11,115.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 525.00 | 1.00 | $525.00 |
| DC | David Crosby Jr | Case Management Assistant | 525.00 | 2.10 | $1,102.50 |
| GLA | Arnold, Gary L. | Case Management Assistant | 525.00 | 15.70 | $8,242.50 |
| | | | 106.80 | | $135,446.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 83.90 | $117,920.50 |
| CA | Case Administration | 7.90 | $4,335.00 |
| CO | Claims Administration and Objections | 0.60 | $1,090.00 |
| FD | First/Second Day Matters | 8.60 | $6,440.50 |
| FF | Financial Filings | 3.00 | $3,420.00 |
| FN | Financing/Cash Collateral/Cash Management | 1.40 | $1,330.00 |
| PD | Plan and Disclosure Statement | 0.70 | $455.00 |
| RPO | Other Professional Retention | 0.70 | $455.00 |
| | | 106.80 | $135,446.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 06/07/2026 | JEO | BL | Finalize and file first day motions | 5.00 | 1,595.00 | $7,975.00 |
| 06/07/2026 | LDJ | BL | [POST] Review and finalize first day motions | 5.80 | 2,250.00 | $13,050.00 |
| 06/08/2026 | ARP | BL | Prepare hearing notebook for First Day hearing. | 1.00 | 525.00 | $525.00 |
| 06/08/2026 | DC | BL | Preparation of hearing binders for hearing on 6-9-26 | 1.30 | 525.00 | $682.50 |
| 06/08/2026 | ECO | BL | Prepare first day agenda. | 1.50 | 950.00 | $1,425.00 |
| 06/08/2026 | ECO | BL | Prepare witness and exhibit list for first day hearing. | 0.80 | 950.00 | $760.00 |
| 06/08/2026 | ECO | BL | E-mails with Donlin/review updated first day service plan. | 0.20 | 950.00 | $190.00 |
| 06/08/2026 | ECO | BL | E-mails with Laura Davis Jones/James O'Neill and K&E re updates on case and preparations for first day hearing. | 1.50 | 950.00 | $1,425.00 |
| 06/08/2026 | ECO | BL | E-mails with Laura Davis Jones/James O'Neill/K&E and review documents re voluntary petitions/amendments. | 1.00 | 950.00 | $950.00 |
| 06/08/2026 | ECO | BL | Review/update agenda for first day hearing (0.3); e-mails with James O'Neill/K&E re same (0.3); coordinate filing and service (0.2). | 0.80 | 950.00 | $760.00 |
| 06/08/2026 | ECO | BL | Review/update witness and exhibit list for first day hearing (0.4); e-mails with James O'Neill/K&E re same (0.9); finalize list and coordinate filing/service (1.0). | 2.30 | 950.00 | $2,185.00 |
| 06/08/2026 | ECO | BL | Review pro hac vice motions/e-mails with James O'Neill re same. | 0.20 | 950.00 | $190.00 |
| 06/08/2026 | ECO | BL | E-mails with Laura Davis Jones/James O'Neill/K&E and Donlin re ongoing preparations for first day hearing and related issues. | 1.40 | 950.00 | $1,330.00 |
| 06/08/2026 | ECO | BL | E-mails with Laura Davis Jones/James O'Neill/K&E re ongoing discussion/review of issues ahead of first day hearing. | 1.00 | 950.00 | $950.00 |
| 06/08/2026 | GLA | BL | Prepare Binders for 6/9/26 hearing at 2:30 pm. | 6.80 | 525.00 | $3,570.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2026 | JAM | BL | E-mails w/ K. Dine re: status of investigation (0.1). | 0.10 | 2,050.00 | $205.00 |
| 06/08/2026 | JEO | BL | Review status of first day hearing | 0.80 | 1,595.00 | $1,276.00 |
| 06/08/2026 | JEO | BL | Review and comment on first day agenda and finalize | 2.20 | 1,595.00 | $3,509.00 |
| 06/08/2026 | JEO | BL | Prepare for first day hearing | 5.00 | 1,595.00 | $7,975.00 |
| 06/08/2026 | KKY | BL | Review and revise hearing binders for 6/9/26 hearing | 2.00 | 650.00 | $1,300.00 |
| 06/08/2026 | KKY | BL | File (.1) and prepare for filing and service (.2) 6/9/26 agenda | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | KKY | BL | Email to claims agent re service of 6/9/26 agenda | 0.10 | 650.00 | $65.00 |
| 06/08/2026 | KKY | BL | Review and revise exhibit binders for 6/9/26 hearing | 0.50 | 650.00 | $325.00 |
| 06/08/2026 | KKY | BL | Email (.1) to Chambers re 6/9/26 hearing binder; and prepare (.2) attachment re same | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | LDJ | BL | Continued preparation tasks, finalizing pleadings, pending issues re: 6/9 hearing | 4.80 | 2,250.00 | $10,800.00 |
| 06/08/2026 | LDJ | BL | Continued preparation, pending issues re: 6/9 hearing | 2.00 | 2,250.00 | $4,500.00 |
| 06/09/2026 | DC | BL | Preparation of hearing binders for hearing on 6-9-26 | 0.80 | 525.00 | $420.00 |
| 06/09/2026 | ECO | BL | Review docket/prepare amended agenda for first day hearing (0.7); e-mails with James O'Neill re same (0.3). | 1.00 | 950.00 | $950.00 |
| 06/09/2026 | ECO | BL | E-mails with James O'Neill/K&E/Donlin re first day hearing preparations and related filings/agenda. | 0.90 | 950.00 | $855.00 |
| 06/09/2026 | ECO | BL | E-mails with Laura Davis Jones/K&E/Donlin re followup tasks after first day hearing and related notices (1.7); review/finalize first day orders (1.6); coordinate submission of orders (0.5). | 3.80 | 950.00 | $3,610.00 |
| 06/09/2026 | GLA | BL | Prepare Binders for 6/9/26 Hearing at 2:30 pm. | 2.50 | 525.00 | $1,312.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2026 | JAM | BL | Review documents/e-mails re: investigation into potential causes of action (0.4); tel c. w/ K. Dine re: status of investigation and information intake (0.4). | 0.80 | 2,050.00 | $1,640.00 |
| 06/09/2026 | JEO | BL | Prepare for and attend first day hearing | 5.00 | 1,595.00 | $7,975.00 |
| 06/09/2026 | JEO | BL | Work on submission of first day orders post hearing | 2.80 | 1,595.00 | $4,466.00 |
| 06/09/2026 | KKY | BL | File (.1) and prepare for filing and service (.2) amended 6/9/26 agenda | 0.30 | 650.00 | $195.00 |
| 06/09/2026 | KKY | BL | Email to claims agent re service of amended 6/9/26 agenda | 0.10 | 650.00 | $65.00 |
| 06/09/2026 | KKY | BL | Review and revise hearing binders for 6/9/26 hearing | 1.50 | 650.00 | $975.00 |
| 06/09/2026 | KKY | BL | Review and revise exhibit binders for 6/9/26 hearing | 0.40 | 650.00 | $260.00 |
| 06/09/2026 | KKY | BL | Correspond with team re 6/9/26 hearing | 0.30 | 650.00 | $195.00 |
| 06/09/2026 | LDJ | BL | Final preparation, strategy re: 6/9 hearing | 3.50 | 2,250.00 | $7,875.00 |
| 06/09/2026 | LDJ | BL | Attend 6/9 hearing | 0.80 | 2,250.00 | $1,800.00 |
| 06/09/2026 | LDJ | BL | Numerous emails, calls with PSZJ, Kirkland re: post-hearing finalizing orders, pending issues | 1.70 | 2,250.00 | $3,825.00 |
| 06/10/2026 | ECO | BL | E-mails with James O'Neill/K&E/Donlin and review documents re updates on first day matters/entry of interim orders. | 1.20 | 950.00 | $1,140.00 |
| 06/10/2026 | JAM | BL | Draft email to Centerbridge re: investigation of potential insider claims (0.4); revise/revise K. Dine status report on document collection for investigation (0.4). | 0.80 | 2,050.00 | $1,640.00 |
| 06/10/2026 | JEO | BL | Emails with noticing agent re first day orders and service | 0.60 | 1,595.00 | $957.00 |
| 06/10/2026 | JEO | BL | Emails with court re first day orders | 0.60 | 1,595.00 | $957.00 |
| 06/10/2026 | JEO | BL | Review and revise first day notices and circulate to co-counsel for comment | 1.90 | 1,595.00 | $3,030.50 |
| 06/10/2026 | LDJ | BL | Emails with PSZJ re: claims investigation, next steps | 0.30 | 2,250.00 | $675.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2026 | LDJ | BL | Review and comments with PSZJ re: first day orders, service | 1.00 | 2,250.00 | $2,250.00 |
| 06/11/2026 | JEO | BL | Work on first day noticing | 2.00 | 1,595.00 | $3,190.00 |
| 06/11/2026 | LDJ | BL | Emails with Kirkland re: pending issues | 0.30 | 2,250.00 | $675.00 |
| 06/13/2026 | LDJ | BL | Review docket, pending tasks, critical dates memo | 0.30 | 2,250.00 | $675.00 |
| | | | | **83.90** | | **$117,920.50** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2026 | KKY | CA | Finalize (.1), file (.1), and prepare for filing (.1) pro hac vice motion (Alexandra Schwarzman of K&E) | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | KKY | CA | Finalize (.1), file (.1), and prepare for filing (.1) pro hac vice motion (David Gremling of K&E) | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | KKY | CA | Finalize (.1), file (.1), and prepare for filing (.1) pro hac vice motion (Rebecca Ritchie of K&E) | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | KKY | CA | Finalize (.1), file (.1), and prepare for filing (.1) pro hac vice motion (Gabrielle Abbe of K&E) | 0.30 | 650.00 | $195.00 |
| 06/08/2026 | KKY | CA | Finalize (.1), file (.1), and prepare for filing (.1) pro hac vice motion (Maryia Shybut of K&E) | 0.30 | 650.00 | $195.00 |
| 06/10/2026 | GLA | CA | Maintain Document Control. | 2.90 | 525.00 | $1,522.50 |
| 06/12/2026 | GLA | CA | Maintain Document Control. | 3.50 | 525.00 | $1,837.50 |
| | | | | **7.90** | | **$4,335.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2026 | LDJ | CO | Respond to creditor inquiries | 0.20 | 2,250.00 | $450.00 |
| 06/11/2026 | LDJ | CO | Respond to creditor inquiries | 0.20 | 2,250.00 | $450.00 |
| 06/12/2026 | ECO | CO | E-mails with DE Department of Insurance/K&E re creditor inquiry. | 0.20 | 950.00 | $190.00 |
| | | | | **0.60** | | **$1,090.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**First/Second Day Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2026 | KKY | FD | Draft (.4), file (.1), and prepare for filing (.2) certification of counsel re interim insurance order | 0.70 | 650.00 | $455.00 |
| 06/10/2026 | KKY | FD | Upload order (.1) and prepare for uploading same (.1) re interim insurance order | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of joint administration order | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re cash mgmt motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re creditor matrix motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re all trade claims motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re insurance motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re carrier programs motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re NOL motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re taxes motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Draft notice of entry of interim order and final hearing re wages motion | 0.20 | 650.00 | $130.00 |
| 06/10/2026 | KKY | FD | Correspond with team re noticing | 0.20 | 650.00 | $130.00 |
| 06/11/2026 | JEO | FD | Confirm status of first day noticing | 0.90 | 1,595.00 | $1,435.50 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of joint administration order | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re cash mgmt motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re creditor matrix motion | 0.40 | 650.00 | $260.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re all trade claims motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re insurance motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re carrier programs motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re NOL motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re taxes motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re wages motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of joint administration order | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re cash mgmt motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re creditor matrix motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re all trade claims motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re insurance motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re carrier programs motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re NOL motion | 0.10 | 650.00 | $65.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re taxes motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Email to claims agent re service of notice of entry of interim order and final hearing re wages motion | 0.10 | 650.00 | $65.00 |
| 06/11/2026 | KKY | FD | Correspond with team re noticing and service | 0.30 | 650.00 | $195.00 |
| | | | | **8.60** | | **$6,440.50** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2026 | KKY | FF | Draft notice of entry of interim order and final hearing re cash collateral motion | 0.20 | 650.00 | $130.00 |
| 06/11/2026 | KKY | FF | File (.1) and prepare for filing and service (.3) notice of entry of interim order and final hearing re cash collateral motion | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | FF | Email to claims agent re service of notice of entry of interim order and final hearing re cash collateral motion | 0.10 | 650.00 | $65.00 |
| 06/12/2026 | ECO | FF | E-mails with Laura Davis Jones/A&M re initial debtor interview (0.5); review and analysis of documents supplied (1.1); prepare e-mail to UST re same (0.1). | 1.70 | 950.00 | $1,615.00 |
| 06/12/2026 | LDJ | FF | Review IDI issues, strategy | 0.60 | 2,250.00 | $1,350.00 |
| | | | | **3.00** | | **$3,420.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2026 | ECO | FN | E-mails/calls with Laura Davis Jones/K&E re cash collateral motion (0.6); prepare notice of withdrawal (0.2); coordinate filing of notice and corrected version of motion (0.4); followup e-mails with K&E/Donlin re same (0.2). | 1.40 | 950.00 | $1,330.00 |
| | | | | **1.40** | | **$1,330.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/10/2026 | KKY | PD | Draft notice of entry of solicitation order | 0.20 | 650.00 | $130.00 |
| 06/11/2026 | KKY | PD | File (.1) and prepare for filing and service (.3) notice of entry of solicitation order | 0.40 | 650.00 | $260.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2026 | KKY | PD | Email to claims agent re service of notice of entry of solicitation order | 0.10 | 650.00 | $65.00 |
| | | | | **0.70** | | **$455.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2026 | KKY | RPO | Draft notice of entry of Donlin Recano retention order | 0.20 | 650.00 | $130.00 |
| 06/11/2026 | KKY | RPO | File (.1) and prepare for filing and service (.3) notice of entry of Donlin Recano retention order | 0.40 | 650.00 | $260.00 |
| 06/11/2026 | KKY | RPO | Email to claims agent re service of notice of entry of Donlin Recano retention order | 0.10 | 650.00 | $65.00 |
| | | | | **0.70** | | **$455.00** |

**TOTAL SERVICES FOR THIS MATTER: $135,446.00**

PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor
Wilmington, DE 19801

June 25, 2026
Invoice 154949
Client 31802.00001

GoHealth Inc.
attn: Bradley Burd
222 W. Merchandise Mart Plaza #1750
Chicago, IL 60654
USA

RE: Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/20/2026**

| | |
|---|---|
| FEES | $46,993.00 |
| **TOTAL CURRENT CHARGES** | **$46,993.00** |
| **TOTAL BALANCE DUE** | **$182,439.00** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JAM | Morris, John A. | Partner | 2,050.00 | 3.40 | $6,970.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 3.70 | $5,901.50 |
| LDJ | Jones, Laura Davis | Partner | 2,250.00 | 4.90 | $11,025.00 |
| KBD | Dine, Karen B. | Counsel | 1,795.00 | 9.20 | $16,514.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 2.50 | $2,375.00 |
| KKY | Yee, Karina K. | Paralegal | 650.00 | 3.00 | $1,950.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 525.00 | 0.80 | $420.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 525.00 | 3.50 | $1,837.50 |
| | | | 31.00 | | $46,993.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 15.10 | $27,936.00 |
| CA | Case Administration | 7.10 | $4,077.50 |
| CO | Claims Administration and Objections | 0.90 | $2,025.00 |
| FF | Financial Filings | 4.20 | $6,847.00 |
| PD | Plan and Disclosure Statement | 1.00 | $1,406.00 |
| RPO | Other Professional Retention | 2.70 | $4,701.50 |
| | | 31.00 | $46,993.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 06/15/2026 | KBD | BL | Analyze information regarding Board and Founders for investigation. | 2.00 | 1,795.00 | $3,590.00 |
| 06/16/2026 | ECO | BL | E-mails with Laura Davis Jones/K&E re service of NOL/confirmation hearing notices (0.3); review/finalize affidavits of publication re same and coordinate filing (0.3). | 0.60 | 950.00 | $570.00 |
| 06/16/2026 | JAM | BL | Review e-mails re: document production and related matters (0.3); review documents, including analysis of Founders' compensation and benefits (1.1); tel c. w/ K. Dine re: status of investigation (0.3); tel c. w/ LD Jones re: status of investigation (0.1). | 1.80 | 2,050.00 | $3,690.00 |
| 06/16/2026 | KBD | BL | Analyze information regarding Board and Founders for investigation. | 2.30 | 1,795.00 | $4,128.50 |
| 06/16/2026 | KBD | BL | Call with J. Morris regarding investigation. | 0.20 | 1,795.00 | $359.00 |
| 06/16/2026 | LDJ | BL | Teleconference with J Morris re: investigation status | 0.10 | 2,250.00 | $225.00 |
| 06/17/2026 | JEO | BL | Review critical dates | 0.60 | 1,595.00 | $957.00 |
| 06/18/2026 | JAM | BL | Review analysis of Board composition and changes over time (0.8); e-mail to LD Jones, K. Dine re: Board composition/changes (0.2). | 1.00 | 2,050.00 | $2,050.00 |
| 06/18/2026 | JAM | BL | Review analysis of Centerbridge agreements with the Debtors and related matters (0.4); e-mail to LD Jones, K. Dine re: Centerbridge issues (0.2). | 0.60 | 2,050.00 | $1,230.00 |
| 06/18/2026 | KBD | BL | Analyze issues relating to investigation. | 0.30 | 1,795.00 | $538.50 |
| 06/18/2026 | KBD | BL | Analyze company's corporate filings relating to matters of investigation. | 1.70 | 1,795.00 | $3,051.50 |
| 06/18/2026 | LDJ | BL | Review pending investigation issues, next steps | 0.70 | 2,250.00 | $1,575.00 |
| 06/19/2026 | KBD | BL | Analyze issues relating to investigation. | 1.10 | 1,795.00 | $1,974.50 |
| 06/19/2026 | KBD | BL | Analyze company's corporate filings relating to matters of investigation. | 1.60 | 1,795.00 | $2,872.00 |
| 06/19/2026 | LDJ | BL | Review docket, pending tasks, critical dates memo | 0.50 | 2,250.00 | $1,125.00 |
| | | | | **15.10** | | **$27,936.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/2026 | ARP | CA | Maintain document control. | 0.40 | 525.00 | $210.00 |
| 06/15/2026 | GLA | CA | Maintain Document Control. | 2.00 | 525.00 | $1,050.00 |
| 06/15/2026 | KKY | CA | Draft critical dates memo | 2.20 | 650.00 | $1,430.00 |
| 06/16/2026 | GLA | CA | Maintain Document Control. | 1.50 | 525.00 | $787.50 |
| 06/17/2026 | KKY | CA | Review and revise critical dates | 0.60 | 650.00 | $390.00 |
| 06/18/2026 | ARP | CA | Maintain document control. | 0.40 | 525.00 | $210.00 |
| | | | | **7.10** | | **$4,077.50** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/2026 | LDJ | CO | Respond to creditor inquiries | 0.60 | 2,250.00 | $1,350.00 |
| 06/17/2026 | LDJ | CO | Respond to creditor inquiries | 0.30 | 2,250.00 | $675.00 |
| | | | | **0.90** | | **$2,025.00** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/2026 | ECO | FF | E-mails with Laura Davis Jones/A&M re preparations for initial debtor interview. | 0.20 | 950.00 | $190.00 |
| 06/16/2026 | ECO | FF | Conference call with PSZJ/A&M re preparation for initial debtor interview. | 0.30 | 950.00 | $285.00 |
| 06/16/2026 | JEO | FF | Emaikls with co-counsel regarding initial debtor interview | 0.60 | 1,595.00 | $957.00 |
| 06/16/2026 | LDJ | FF | Preparation for IDI | 0.90 | 2,250.00 | $2,025.00 |
| 06/17/2026 | ECO | FF | Conference call with Laura Davis Jones/A&M and company re preparations for initial debtor interview. | 0.50 | 950.00 | $475.00 |
| 06/17/2026 | ECO | FF | Review e-mails from Laura Davis Jones/UST re information for initial debtor interview. | 0.20 | 950.00 | $190.00 |
| 06/17/2026 | LDJ | FF | Teleconference with clients, Alvarez, Ed E. Corma re: preparation for IDI | 0.50 | 2,250.00 | $1,125.00 |
| 06/18/2026 | ECO | FF | Attend initial debtor interview. | 0.50 | 950.00 | $475.00 |
| 06/18/2026 | LDJ | FF | Attend IDI | 0.50 | 2,250.00 | $1,125.00 |
| | | | | **4.20** | | **$6,847.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan and Disclosure Statement** | | | | | | |
| 06/17/2026 | JEO | PD | Review confirmation notice and coordinate filing | 0.80 | 1,595.00 | $1,276.00 |
| 06/17/2026 | KKY | PD | File (.1) and prepare for filing (.1) notice of confirmation hearing | 0.20 | 650.00 | $130.00 |
| | | | | **1.00** | | **$1,406.00** |
| **Other Professional Retention** | | | | | | |
| 06/16/2026 | LDJ | RPO | Multiple emails with Kirkland re: service issues, retention apps | 0.40 | 2,250.00 | $900.00 |
| 06/17/2026 | ECO | RPO | E-mails with James O'Neill/K&E re updates on notices/retention applications. | 0.20 | 950.00 | $190.00 |
| 06/17/2026 | JEO | RPO | Emails with co-counsel re professional retentions | 0.80 | 1,595.00 | $1,276.00 |
| 06/17/2026 | JEO | RPO | Review status of professional fee applications | 0.90 | 1,595.00 | $1,435.50 |
| 06/18/2026 | LDJ | RPO | Review retention apps issues, next steps | 0.40 | 2,250.00 | $900.00 |
| | | | | **2.70** | | **$4,701.50** |

**TOTAL SERVICES FOR THIS MATTER: $46,993.00**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/20/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 154925 | 06/13/2026 | $135,446.00 | $0.00 | $135,446.00 |

**Total Amount Due on Current and Prior Invoices:** **$182,439.00**

PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor ,
Wilmington, DE 19801

June 27, 2026
Invoice 154962
Client 31802.00001

GoHealth Inc.
attn: Bradley Burd
222 W. Merchandise Mart Plaza #1750
Chicago, IL 60654
USA

RE: Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/27/2026**

| | |
|---|---|
| FEES | $71,033.50 |
| **TOTAL CURRENT CHARGES** | **$71,033.50** |
| **TOTAL BALANCE DUE** | **$253,472.50** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JAM | Morris, John A. | Partner | 2,050.00 | 0.90 | $1,845.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 5.90 | $9,410.50 |
| LDJ | Jones, Laura Davis | Partner | 2,250.00 | 5.40 | $12,150.00 |
| KBD | Dine, Karen B. | Counsel | 1,795.00 | 18.40 | $33,028.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 6.10 | $5,795.00 |
| KKY | Yee, Karina K. | Paralegal | 650.00 | 6.50 | $4,225.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 695.00 | 1.00 | $695.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 525.00 | 0.40 | $210.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 525.00 | 7.00 | $3,675.00 |
| | | | 51.60 | | $71,033.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.40 | $638.00 |
| BL | Bankruptcy Litigation | 28.90 | $39,405.50 |
| CA | Case Administration | 5.40 | $3,625.00 |
| CG | Corporate Governance | 10.00 | $17,950.00 |
| CO | Claims Administration and Objections | 0.30 | $675.00 |
| FF | Financial Filings | 0.40 | $380.00 |
| GC | General Creditors' Committee | 0.70 | $1,256.50 |
| PD | Plan and Disclosure Statement | 2.50 | $3,863.50 |
| RP | PSZJ Retention | 3.00 | $3,240.00 |
| | | 51.60 | $71,033.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 06/22/2026 | JEO | AD | Review inquiry from party interested in digital assets and forward to co-counsel | 0.40 | 1,595.00 | $638.00 |
| | | | | **0.40** | | **$638.00** |
| **Bankruptcy Litigation** | | | | | | |
| 06/11/2026 | JEO | BL | Review critical dates and case deadlines | 0.50 | 1,595.00 | $797.50 |
| 06/17/2026 | JEO | BL | Review status of first day/second day matters | 1.50 | 1,595.00 | $2,392.50 |
| 06/18/2026 | JEO | BL | Review critical dates and deadlines | 0.50 | 1,595.00 | $797.50 |
| 06/21/2026 | LDJ | BL | Review docket, critical dates memo | 0.30 | 2,250.00 | $675.00 |
| 06/22/2026 | ECO | BL | Review information/correspondence and e-mails with James O'Neill/Kirkland re second day hearing and related matters. | 1.40 | 950.00 | $1,330.00 |
| 06/22/2026 | KBD | BL | Analyze information from public filings regarding investigation matters. | 2.40 | 1,795.00 | $4,308.00 |
| 06/23/2026 | ECO | BL | E-mails with Laura Davis Jones/James O'Neill/K&E re discussion of second day matters and tasks going forward. | 0.30 | 950.00 | $285.00 |
| 06/23/2026 | KBD | BL | Analyze public filings relating to transactions for investigation. | 2.40 | 1,795.00 | $4,308.00 |
| 06/23/2026 | LDJ | BL | Numerous calls, emails with PSZJ, Kirkland re: matters scheduled for 7/6, relatedf noticing | 2.50 | 2,250.00 | $5,625.00 |
| 06/23/2026 | LDJ | BL | Review investigation information, next steps | 0.80 | 2,250.00 | $1,800.00 |
| 06/24/2026 | JAM | BL | Tel c. w/ K. Dine re: status of investigation (0.1). | 0.10 | 2,050.00 | $205.00 |
| 06/24/2026 | JEO | BL | Review critical dates and deadlines | 0.40 | 1,595.00 | $638.00 |
| 06/24/2026 | KBD | BL | Prepare Board of Director timeline. | 1.80 | 1,795.00 | $3,231.00 |
| 06/25/2026 | GLA | BL | Prepare binders for 7/6/26 hearing at 10 am. | 4.80 | 525.00 | $2,520.00 |
| 06/25/2026 | JAM | BL | Zoom call w/ K. Dine, LD Jones (partial participation) re: status of investigation of insider claims and related matters (0.4); e-mail to LD Jones, K. Dine re: status of investigation (0.1). | 0.50 | 2,050.00 | $1,025.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2026 | JAM | BL | Zoom call w/ LD Jones, K. Dine, Kirkland re: Board minutes and request for interviews (0.3). | 0.30 | 2,050.00 | $615.00 |
| 06/25/2026 | KBD | BL | Call with J. Morris and L. Jones (for part) regarding investigation status. | 0.40 | 1,795.00 | $718.00 |
| 06/25/2026 | KBD | BL | Call with J. Morris, L. Jones and Kirkland team regarding investigation status. | 0.20 | 1,795.00 | $359.00 |
| 06/25/2026 | KKY | BL | Draft 7/6/26 agenda | 1.50 | 650.00 | $975.00 |
| 06/25/2026 | LDJ | BL | Teleconference with PSZJ, Kirkland re: investigation status, pending issues | 0.30 | 2,250.00 | $675.00 |
| 06/26/2026 | GLA | BL | Prepare binders for 7/6/26 hearing at 10 am. | 2.20 | 525.00 | $1,155.00 |
| 06/26/2026 | JEO | BL | Review status of second day matters for upcoming hearing | 1.30 | 1,595.00 | $2,073.50 |
| 06/26/2026 | KBD | BL | Analyze information from BoardVantage. | 0.50 | 1,795.00 | $897.50 |
| 06/26/2026 | KKY | BL | Review and revise 7/6/26 agenda | 1.40 | 650.00 | $910.00 |
| 06/27/2026 | ECO | BL | Review agenda for July 6 hearing. | 0.20 | 950.00 | $190.00 |
| 06/27/2026 | LDJ | BL | Review docket, pending tasks, critical dates memo | 0.40 | 2,250.00 | $900.00 |
| | | | | **28.90** | | **$39,405.50** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2026 | PJJ | CA | Review SEC filings and pull documents for K. Dine. | 1.00 | 695.00 | $695.00 |
| 06/22/2026 | KKY | CA | Review and revise critical dates | 2.20 | 650.00 | $1,430.00 |
| 06/23/2026 | ARP | CA | Maintain document control. | 0.40 | 525.00 | $210.00 |
| 06/23/2026 | KKY | CA | Review and revise critical dates | 1.40 | 650.00 | $910.00 |
| 06/25/2026 | ECO | CA | Review critical dates memo. | 0.40 | 950.00 | $380.00 |
| | | | | **5.40** | | **$3,625.00** |

**Corporate Governance**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2026 | KBD | CG | Analyze bankruptcy filings in connection with investigation. | 1.20 | 1,795.00 | $2,154.00 |
| 06/09/2026 | KBD | CG | Analyze information from bankruptcy filings. | 0.70 | 1,795.00 | $1,256.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2026 | KBD | CG | Call with J. Morris regarding investigation matters. | 0.40 | 1,795.00 | $718.00 |
| 06/10/2026 | KBD | CG | Analyze securities filings regarding corporate information. | 2.50 | 1,795.00 | $4,487.50 |
| 06/10/2026 | KBD | CG | Analyze correspondence with parties relating to investigation of potential claims. | 0.20 | 1,795.00 | $359.00 |
| 06/11/2026 | KBD | CG | Correspondence with Kirkland regarding status of investigation. | 0.20 | 1,795.00 | $359.00 |
| 06/11/2026 | KBD | CG | Analyze corporate history and transactions. | 1.80 | 1,795.00 | $3,231.00 |
| 06/12/2026 | KBD | CG | Draft memorandum regarding investigation. | 1.20 | 1,795.00 | $2,154.00 |
| 06/12/2026 | KBD | CG | Analyze information regarding company. | 1.80 | 1,795.00 | $3,231.00 |
| | | | | **10.00** | | **$17,950.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/23/2026 | LDJ | CO | Respond to creditor inquiries | 0.30 | 2,250.00 | $675.00 |
| | | | | **0.30** | | **$675.00** |

**Financial Filings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/22/2026 | ECO | FF | E-mails with Laura Davis Jones/Kirkland/UST re followup items from initial debtor interview. | 0.40 | 950.00 | $380.00 |
| | | | | **0.40** | | **$380.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/09/2026 | KBD | GC | Call with J. Morris, A. Modi and O. Lambe regarding investigation matters. | 0.40 | 1,795.00 | $718.00 |
| 06/09/2026 | KBD | GC | Prepare status update regarding investigation. | 0.30 | 1,795.00 | $538.50 |
| | | | | **0.70** | | **$1,256.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/17/2026 | JEO | PD | Review noticing for confirmation hearing | 0.60 | 1,595.00 | $957.00 |
| 06/25/2026 | ECO | PD | E-mails with K&E/US DOJ counsel/creditors re plan-related issues. | 0.40 | 950.00 | $380.00 |
| 06/25/2026 | JEO | PD | Review confirmation time line/requirements | 0.70 | 1,595.00 | $1,116.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2026 | ECO | PD | E-mails with Laura Davis Jones/K&E/DOJ and creditors re discussion of issues for chapter 11 plan. | 0.30 | 950.00 | $285.00 |
| 06/26/2026 | LDJ | PD | Review plan issues | 0.50 | 2,250.00 | $1,125.00 |
| | | | | **2.50** | | **$3,863.50** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2026 | ECO | RP | Prepare PSZJ retention application (2.1); e-mails with Laura Davis Jones re same (0.2). | 2.30 | 950.00 | $2,185.00 |
| 06/27/2026 | ECO | RP | Review and update PSZJ retention application (0.2); e-mails with Laura Davis Jones/James O'Neill re same (0.2). | 0.40 | 950.00 | $380.00 |
| 06/27/2026 | LDJ | RP | Review PSZJ retention app, related docs | 0.30 | 2,250.00 | $675.00 |
| | | | | **3.00** | | **$3,240.00** |

**TOTAL SERVICES FOR THIS MATTER: $71,033.50**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/27/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 154925 | 06/13/2026 | $135,446.00 | $0.00 | $135,446.00 |
| 154949 | 06/20/2026 | $46,993.00 | $0.00 | $46,993.00 |

**Total Amount Due on Current and Prior Invoices:** **$253,472.50**

PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor
Wilmington, DE 19801

July 4, 2026
Invoice 155204
Client 31802.00001

GoHealth Inc.
attn: Bradley Burd
222 W. Merchandise Mart Plaza #1750
Chicago, IL 60654
USA

RE: Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/04/2026**

| | |
|---|---|
| FEES | $91,453.00 |
| EXPENSES | $417.10 |
| **TOTAL CURRENT CHARGES** | **$91,870.10** |
| **TOTAL BALANCE DUE** | **$345,342.60** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JAM | Morris, John A. | Partner | 2,050.00 | 0.60 | $1,230.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 20.00 | $31,900.00 |
| LDJ | Jones, Laura Davis | Partner | 2,250.00 | 6.40 | $14,400.00 |
| KBD | Dine, Karen B. | Counsel | 1,795.00 | 9.40 | $16,873.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 15.20 | $14,440.00 |
| KKY | Yee, Karina K. | Paralegal | 650.00 | 11.00 | $7,150.00 |
| DC | David Crosby Jr | Case Management Assistant | 525.00 | 0.70 | $367.50 |
| GLA | Arnold, Gary L. | Case Management Assistant | 525.00 | 9.70 | $5,092.50 |
| | | | 73.00 | | $91,453.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 27.40 | $30,307.50 |
| CG | Corporate Governance | 9.40 | $16,873.00 |
| CO | Claims Administration and Objections | 0.40 | $900.00 |
| FD | First/Second Day Matters | 13.00 | $10,970.00 |
| FN | Financing/Cash Collateral/Cash Management | 2.60 | $2,806.00 |
| OP | Operations | 8.30 | $13,238.50 |
| PD | Plan and Disclosure Statement | 6.60 | $8,546.50 |
| RP | PSZJ Retention | 2.10 | $2,511.00 |
| RPO | Other Professional Retention | 3.20 | $5,300.50 |
| | | 73.00 | $91,453.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Pacer - Court Research | $129.70 |
| Reproduction Expense | $287.40 |
| | $417.10 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/25/2026 | KKY | BL | Draft 7/6/26 agenda | 1.50 | 650.00 | $975.00 |
| 06/29/2026 | DC | BL | Preparation of hearing binders for hearing on 7-6-26 | 0.70 | 525.00 | $367.50 |
| 06/29/2026 | GLA | BL | Prepare binders for 7/6/26 hearing at 10 am. | 2.80 | 525.00 | $1,470.00 |
| 06/29/2026 | KKY | BL | Review and revise 7/6/26 agenda | 1.00 | 650.00 | $650.00 |
| 06/29/2026 | LDJ | BL | Preparation, pending issues re: 7/6 hearing | 2.20 | 2,250.00 | $4,950.00 |
| 06/30/2026 | ECO | BL | Review agenda/updated information for July 7 hearing. | 0.20 | 950.00 | $190.00 |
| 06/30/2026 | GLA | BL | Prepare binders for 7/6/26 hearing at 10 am. | 1.50 | 525.00 | $787.50 |
| 06/30/2026 | JEO | BL | Review status of second day matters | 2.50 | 1,595.00 | $3,987.50 |
| 06/30/2026 | JEO | BL | Review agenda draft for 7/6 hearing | 0.40 | 1,595.00 | $638.00 |
| 06/30/2026 | JEO | BL | Emails with co-counsel to plan for 7/6 hearing | 0.80 | 1,595.00 | $1,276.00 |
| 06/30/2026 | KKY | BL | File (.1) and prepare for filing and service (.2) witness & exhibit list for 7/6/26 hearing | 0.30 | 650.00 | $195.00 |
| 06/30/2026 | KKY | BL | Email to claims agent re service of witness & exhibit list for 7/6/26 hearing | 0.10 | 650.00 | $65.00 |
| 06/30/2026 | KKY | BL | Review and revise 7/6/26 agenda | 0.80 | 650.00 | $520.00 |
| 06/30/2026 | LDJ | BL | Teleconference with PSZJ re: scheduling | 0.20 | 2,250.00 | $450.00 |
| 06/30/2026 | LDJ | BL | Review matters pending for 7/6 hearing | 0.70 | 2,250.00 | $1,575.00 |
| 06/30/2026 | LDJ | BL | Preparation for 7/6 hearing | 0.80 | 2,250.00 | $1,800.00 |
| 07/01/2026 | ECO | BL | Review additional second day orders entered (0.4); review/finalize amended agenda and coordinate filing (0.2). | 0.60 | 950.00 | $570.00 |
| 07/01/2026 | GLA | BL | Prepare Binders for 7/6/26 Hearing at 10 am. | 3.50 | 525.00 | $1,837.50 |
| 07/01/2026 | JEO | BL | Review agenda for matters scheduled for 7/6 hearing | 0.50 | 1,595.00 | $797.50 |
| 07/01/2026 | JEO | BL | Review entered orders re second day hearing | 0.80 | 1,595.00 | $1,276.00 |
| 07/01/2026 | JEO | BL | Review and revise agenda canceling hearing | 0.50 | 1,595.00 | $797.50 |
| 07/01/2026 | KKY | BL | Review and revise 7/6/26 agenda | 0.50 | 650.00 | $325.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2026 | KKY | BL | File (.1) and prepare for filing and service (.2) 7/6/26 agenda | 0.30 | 650.00 | $195.00 |
| 07/01/2026 | KKY | BL | Email to claims agent re service of 7/6/26 agenda | 0.10 | 650.00 | $65.00 |
| 07/01/2026 | KKY | BL | Draft amended 7/6/26 agenda | 0.40 | 650.00 | $260.00 |
| 07/01/2026 | KKY | BL | File (.1) and prepare for filing and service (.2) amended 7/6/26 agenda | 0.30 | 650.00 | $195.00 |
| 07/01/2026 | KKY | BL | Email to claims agent re service of amended 7/6/26 agenda | 0.10 | 650.00 | $65.00 |
| 07/01/2026 | LDJ | BL | Emails with Kirkland, PSZJ re: notice of tax receivable agreement amendment | 0.20 | 2,250.00 | $450.00 |
| 07/01/2026 | LDJ | BL | Review matters scheduled for 7/6 hearing | 0.20 | 2,250.00 | $450.00 |
| 07/01/2026 | LDJ | BL | Review amended agenda re: 7/6 hearing | 0.10 | 2,250.00 | $225.00 |
| 07/02/2026 | GLA | BL | Maintain Document Control. | 1.90 | 525.00 | $997.50 |
| 07/02/2026 | JAM | BL | Review notes/emails (0.2); Zoom call w/ LD Jones, K. Dine re: status of investigation and next steps (0.4). | 0.60 | 2,050.00 | $1,230.00 |
| 07/02/2026 | LDJ | BL | Teleconference with Karen Dine, John Morris re: investigation status, next steps | 0.30 | 2,250.00 | $675.00 |
| | | | | **27.40** | | **$30,307.50** |

**Corporate Governance**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/28/2026 | KBD | CG | Analyze Board documents. | 0.50 | 1,795.00 | $897.50 |
| 06/29/2026 | KBD | CG | Analyze Board documents. | 2.40 | 1,795.00 | $4,308.00 |
| 06/29/2026 | KBD | CG | Draft memorandum regarding investigation. | 3.30 | 1,795.00 | $5,923.50 |
| 06/30/2026 | KBD | CG | Work on memorandum regarding investigation. | 1.40 | 1,795.00 | $2,513.00 |
| 07/01/2026 | KBD | CG | Work on investigation memorandum. | 1.00 | 1,795.00 | $1,795.00 |
| 07/02/2026 | KBD | CG | Call with L. Jones and J. Morris regarding investigation. | 0.30 | 1,795.00 | $538.50 |
| 07/02/2026 | KBD | CG | Work on memorandum regarding investigation. | 0.50 | 1,795.00 | $897.50 |
| | | | | **9.40** | | **$16,873.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 07/01/2026 | LDJ | CO | Respond to creditor inquiries | 0.20 | 2,250.00 | $450.00 |
| 07/03/2026 | LDJ | CO | Respond to creditor inquiries | 0.20 | 2,250.00 | $450.00 |
| | | | | **0.40** | | **$900.00** |
| **First/Second Day Matters** | | | | | | |
| 06/29/2026 | ECO | FD | Prepare witness and exhibit list for July 6 hearing (0.3); e-mails with Laura Davis Jones/James O'Neill/K&E re same (0.4). | 0.70 | 950.00 | $665.00 |
| 06/29/2026 | ECO | FD | E-mails with Laura Davis Jones/James O'Neill/K&E re updates/preparation for second day hearing. | 0.90 | 950.00 | $855.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re cash mgmt motion | 0.20 | 650.00 | $130.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re creditor matrix motion | 0.20 | 650.00 | $130.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re all trade claims motion | 0.20 | 650.00 | $130.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re insurance motion | 0.20 | 650.00 | $130.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re carrier programs motion | 0.20 | 650.00 | $130.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re NOL motion | 0.20 | 650.00 | $130.00 |
| 06/29/2026 | KKY | FD | Draft certification of no objection re taxes motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | ECO | FD | E-mails with James O'Neill/K&E re updates on second day matters/plan confirmation and upcoming hearings. | 0.50 | 950.00 | $475.00 |
| 06/30/2026 | ECO | FD | Review/finalize CNOs and proposed orders for second day hearing (2.4); e-mails with Laura Davis Jones/James O'Neill/K&E re same (1.2); coordinate filing and submission of orders (0.7). | 4.30 | 950.00 | $4,085.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2026 | ECO | FD | E-mails with Laura Davis Jones/K&E re witness and exhibit list for July 6 hearing (0.2); review/finalize same (0.2); coordinate filing and service (0.2). | 0.60 | 950.00 | $570.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re cash mgmt motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re creditor matrix motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re all trade claims motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re insurance motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re carrier programs motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re NOL motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re taxes motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | KKY | FD | Review and revise certification of no objection re wages motion | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | ECO | FD | Review entered second day orders (0.3); review/finalize agenda for July 6 hearing (0.3); coordinate filing and service (0.2). | 0.80 | 950.00 | $760.00 |
| 07/01/2026 | ECO | FD | E-mails with James O'Neill and K&E/DOJ counsel re updates on upcoming hearings/plan issues. | 0.30 | 950.00 | $285.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final cash mgmt order | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final creditor matrix order | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final all trade claims order | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final insurance order | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final carrier programs order | 0.20 | 650.00 | $130.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final NOL order | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final taxes order | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FD | Email to claims agent re service of [signed] final wages order | 0.20 | 650.00 | $130.00 |
| 07/02/2026 | ECO | FD | E-mails with Laura Davis Jones/K&E re discussion of NOL order and related notice. | 0.30 | 950.00 | $285.00 |
| | | | | **13.00** | | **$10,970.00** |

**Financing/Cash Collateral/Cash Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/29/2026 | KKY | FN | Draft certification of counsel re cash collateral motion | 0.20 | 650.00 | $130.00 |
| 06/30/2026 | ECO | FN | E-mails with K&E re final cash collateral order (0.4); review order and prepare COC re same (0.3); coordinate filing/submission of order (0.5). | 1.20 | 950.00 | $1,140.00 |
| 06/30/2026 | JEO | FN | Review final cash collateral order | 0.80 | 1,595.00 | $1,276.00 |
| 06/30/2026 | KKY | FN | Review and revise certification of counsel re cash collateral motion | 0.20 | 650.00 | $130.00 |
| 07/01/2026 | KKY | FN | Email to claims agent re service of [signed] final cash collateral order | 0.20 | 650.00 | $130.00 |
| | | | | **2.60** | | **$2,806.00** |

**Operations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2026 | JEO | OP | Review final cash management order | 7.00 | 1,595.00 | $11,165.00 |
| 06/30/2026 | JEO | OP | Review final customer practices order | 0.50 | 1,595.00 | $797.50 |
| 06/30/2026 | JEO | OP | Review final NOL Order | 0.40 | 1,595.00 | $638.00 |
| 06/30/2026 | JEO | OP | Review final insurance order | 0.40 | 1,595.00 | $638.00 |
| | | | | **8.30** | | **$13,238.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/29/2026 | ECO | PD | E-mails with K&E/DOJ and review documents re provisions for confirmation order. | 0.30 | 950.00 | $285.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2026 | ECO | PD | E-mails with K&E/DOJ re discussion of language for confirmation order. | 0.20 | 950.00 | $190.00 |
| 06/30/2026 | JEO | PD | Communication with court and co-counsel re change of hearing date | 0.80 | 1,595.00 | $1,276.00 |
| 06/30/2026 | LDJ | PD | Review plan issues | 0.70 | 2,250.00 | $1,575.00 |
| 07/01/2026 | ECO | PD | E-mails with Laura Davis Jones/K&E re plan supplement (0.5); review/finalize same (0.3); coordinate filing and service (0.3). | 1.10 | 950.00 | $1,045.00 |
| 07/01/2026 | ECO | PD | E-mails with Laura Davis Jones/James O'Neill/K&E re adjournment of confirmation hearing (0.4); prepare notice of adjourned hearing and circulate (0.7); coordinate filing and service (0.2). | 1.30 | 950.00 | $1,235.00 |
| 07/01/2026 | ECO | PD | E-mails with K&E re tax receivable agreement (0.2); review/finalize notice of amendment to same (0.2); coordinate filing and service (0.2). | 0.60 | 950.00 | $570.00 |
| 07/01/2026 | JEO | PD | Review plan supplement and related documents prior to filing | 0.90 | 1,595.00 | $1,435.50 |
| 07/01/2026 | KKY | PD | File (.1) and prepare for filing and service (.2) notice of adjournment of confirmation hearing | 0.30 | 650.00 | $195.00 |
| 07/01/2026 | KKY | PD | Email to claims agent re service of notice of adjournment of confirmation hearing | 0.10 | 650.00 | $65.00 |
| 07/01/2026 | LDJ | PD | Emails with Kirkland, PSZJ re: plan supplement, related notice | 0.30 | 2,250.00 | $675.00 |
| | | | | **6.60** | | **$8,546.50** |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/2026 | ECO | RP | Review/revise PSZJ retention application (0.4); e-mails with Laura Davis Jones/James O'Neill/K&E re same (0.9). | 1.30 | 950.00 | $1,235.00 |
| 07/02/2026 | JEO | RP | Review status of PSZJ retention application and emails with PSZJ team re same | 0.80 | 1,595.00 | $1,276.00 |
| | | | | **2.10** | | **$2,511.00** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2026 | JEO | RPO | Email with co-counsel re professional retentions | 0.40 | 1,595.00 | $638.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2026 | JEO | RPO | Review status of professional retention applications | 0.60 | 1,595.00 | $957.00 |
| 07/02/2026 | JEO | RPO | Review issues related to professional retention | 1.90 | 1,595.00 | $3,030.50 |
| 07/02/2026 | LDJ | RPO | Emails with PSZJ re: retention apps | 0.30 | 2,250.00 | $675.00 |
| | | | | **3.20** | | **$5,300.50** |

**TOTAL SERVICES FOR THIS MATTER: $91,453.00**

**Expenses**

| | | | |
|---|---|---|---|
| 06/26/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 68 @0.10 PER PG) | 6.80 |

| | | | |
|---|---|---|---|
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 06/26/2026 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 06/26/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/26/2026 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 06/26/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |

| | | | |
|---|---|---|---|
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/26/2026 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 06/26/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/26/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/26/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 06/26/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 06/26/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2026 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 06/26/2026 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 06/26/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/26/2026 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 06/29/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |

| | | | |
|---|---|---|---|
| 06/29/2026 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 06/29/2026 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 06/29/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 06/29/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/29/2026 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 06/29/2026 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/29/2026 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/29/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/29/2026 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/29/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 06/29/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2026 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 06/29/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 06/29/2026 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 06/29/2026 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 06/29/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 06/29/2026 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 06/29/2026 | RE | ( 52 @0.10 PER PG) | 5.20 |

| | | | |
|---|---|---|---|
| 06/29/2026 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/29/2026 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 06/29/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/29/2026 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 06/29/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/29/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/29/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 06/29/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2026 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 07/04/2026 | PAC | Pacer - Court Research | 129.70 |

**Total Expenses for this Matter** **$417.10**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/04/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 154925 | 06/13/2026 | $135,446.00 | $0.00 | $135,446.00 |
| 154949 | 06/20/2026 | $46,993.00 | $0.00 | $46,993.00 |
| 154962 | 06/27/2026 | $71,033.50 | $0.00 | $71,033.50 |

**Total Amount Due on Current and Prior Invoices:** **$345,342.60**

PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor ,
Wilmington, DE 19801

July 16, 2026
Invoice 155590
Client 31802.00001

GoHealth Inc.
attn: Bradley Burd
222 W. Merchandise Mart Plaza #1750
Chicago, IL 60654
USA

RE: Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/11/2026**

| | |
|---|---|
| FEES | $90,290.50 |
| **TOTAL CURRENT CHARGES** | **$90,290.50** |
| **TOTAL BALANCE DUE** | **$435,920.50** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JAM | Morris, John A. | Partner | 2,050.00 | 10.40 | $21,320.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 5.50 | $8,772.50 |
| LDJ | Jones, Laura Davis | Partner | 2,250.00 | 4.80 | $10,800.00 |
| KBD | Dine, Karen B. | Counsel | 1,795.00 | 21.40 | $38,413.00 |
| ECO | Corma, Edward A. | Associate | 950.00 | 4.60 | $4,370.00 |
| KKY | Yee, Karina K. | Paralegal | 650.00 | 4.20 | $2,730.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 525.00 | 0.60 | $315.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 525.00 | 6.80 | $3,570.00 |
| | | | 58.30 | | $90,290.50 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 44.00 | $71,789.00 |
| CA | Case Administration | 3.00 | $1,875.00 |
| PD | Plan and Disclosure Statement | 3.60 | $4,776.50 |
| RP | PSZJ Retention | 1.80 | $2,680.50 |
| RPO | Other Professional Retention | 5.90 | $9,169.50 |
| | | 58.30 | $90,290.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2026 | LDJ | BL | Review docket, pending tasks, scheduling | 0.30 | 2,250.00 | $675.00 |
| 07/06/2026 | KKY | BL | Draft 7/20/26 agenda | 1.00 | 650.00 | $650.00 |
| 07/07/2026 | JAM | BL | Tel c. w/ K. Dine re: status of investigation (0.1); e-mail to Kirkland re: status of investigation (0.3); tel c. w/ LD Jones re: status of investigation (0.1); tel c. w/ K. Dine re: status of investigation (0.1). | 0.60 | 2,050.00 | $1,230.00 |
| 07/07/2026 | JAM | BL | E-mail to LD Jones, K. Dine, Centerbridge re: interviews and related matters (0.2); tel c. w/ D. Gremling re: status of investigation (0.1). | 0.30 | 2,050.00 | $615.00 |
| 07/07/2026 | JAM | BL | E-mail to D. Gremling, LD Jones, K. Dine, others re: interviews and deliverables (0.3); tel c. w/ K. Dine re: investigation declaration (0.1). | 0.40 | 2,050.00 | $820.00 |
| 07/07/2026 | JEO | BL | Emails with Court to set up omnibus hearing date and review omnibus hearing order | 0.80 | 1,595.00 | $1,276.00 |
| 07/07/2026 | KBD | BL | Work on memorandum regarding investigation. | 2.80 | 1,795.00 | $5,026.00 |
| 07/07/2026 | KBD | BL | Analyze Board materials relating to investigation of transactions. | 0.80 | 1,795.00 | $1,436.00 |
| 07/07/2026 | KBD | BL | Prepare for interviews. | 0.60 | 1,795.00 | $1,077.00 |
| 07/07/2026 | KBD | BL | Call with J. Morris regarding status. | 0.10 | 1,795.00 | $179.50 |
| 07/07/2026 | KBD | BL | Call with J. Morris regarding interview preparation. | 0.10 | 1,795.00 | $179.50 |
| 07/07/2026 | KBD | BL | Prepare A. Carr declaration. | 0.70 | 1,795.00 | $1,256.50 |
| 07/07/2026 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certification of counsel re omnibus hearing date order | 0.30 | 650.00 | $195.00 |
| 07/07/2026 | LDJ | BL | Emails with PSZJ re: investigation, pending tasks and issues | 0.50 | 2,250.00 | $1,125.00 |
| 07/08/2026 | JAM | BL | Review/revise K. Dine memo re: insider transactions (1.4); tel c. w/ K. Dine re: interviews, status of investigation (0.3). | 1.70 | 2,050.00 | $3,485.00 |
| 07/08/2026 | KBD | BL | Prepare for interviews. | 1.40 | 1,795.00 | $2,513.00 |
| 07/08/2026 | KBD | BL | Prepare A. Carr declaration. | 0.80 | 1,795.00 | $1,436.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2026 | KBD | BL | Revisions to transactions memorandum. | 1.60 | 1,795.00 | $2,872.00 |
| 07/08/2026 | KBD | BL | Call with J. Morris regarding interviews. | 0.30 | 1,795.00 | $538.50 |
| 07/08/2026 | KKY | BL | Email to claims agent re service of [signed] omnibus hearing date order | 0.10 | 650.00 | $65.00 |
| 07/08/2026 | KKY | BL | Review and revise 7/20/26 agenda | 0.20 | 650.00 | $130.00 |
| 07/09/2026 | ECO | BL | Review critical dates memo. | 0.20 | 950.00 | $190.00 |
| 07/09/2026 | GLA | BL | Prepare binders for 7/20/26 hearing at 12 pm. | 5.40 | 525.00 | $2,835.00 |
| 07/09/2026 | JAM | BL | Review documents in preparation for interviews (2.4); draft outline for interviews (1.2); tel c. w/ K. Dine re: interview outline (0.1). | 3.70 | 2,050.00 | $7,585.00 |
| 07/09/2026 | JAM | BL | V. Kotte interview w/ J. Dine, D. Gremling, other Kirkland attorneys (0.8); tel c. w/ K. Dine re: Kotte interview (0.1); tel c. w/ LD Jones re: Kotte interview (0.1). | 1.00 | 2,050.00 | $2,050.00 |
| 07/09/2026 | KBD | BL | Work on Carr declaration. | 0.30 | 1,795.00 | $538.50 |
| 07/09/2026 | KBD | BL | Call with J. Morris, V. Kotte, and Kirkland regarding investigation matters. | 0.90 | 1,795.00 | $1,615.50 |
| 07/09/2026 | KBD | BL | Prepare for interviews for investigation. | 1.60 | 1,795.00 | $2,872.00 |
| 07/09/2026 | KBD | BL | Call with J. Morris regarding investigation matters. | 0.20 | 1,795.00 | $359.00 |
| 07/09/2026 | KBD | BL | Revisions to investigation memorandum. | 2.30 | 1,795.00 | $4,128.50 |
| 07/09/2026 | LDJ | BL | Teleconference with J Morris re: investigation status, scheduling | 0.20 | 2,250.00 | $450.00 |
| 07/09/2026 | LDJ | BL | Teleconference with Dave Gremling re: scheduling | 0.10 | 2,250.00 | $225.00 |
| 07/09/2026 | LDJ | BL | Review investigation issues, status | 0.80 | 2,250.00 | $1,800.00 |
| 07/10/2026 | GLA | BL | Prepare binders for 7/20/26 hearing at 12 pm. | 1.40 | 525.00 | $735.00 |
| 07/10/2026 | JAM | BL | Prepare for Centerbridge interview (0.8); Centerbridge interview (1.0); interview of Clint Jones w/ K. Dine, D. Gremling, others (0.5). | 2.30 | 2,050.00 | $4,715.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2026 | JAM | BL | Tel c. w/ K. Dine re: Jones interview (0.1); tel c. w/ LD Jones re: Centerbridge and Jones interviews and hearing (0.2); e-mails w/ K. Dine re: report (0.1) | 0.40 | 2,050.00 | $820.00 |
| 07/10/2026 | KBD | BL | Work on Carr declaration . | 0.30 | 1,795.00 | $538.50 |
| 07/10/2026 | KBD | BL | Call with J. Morris, A Modi, D. Becker , and Kirkland regarding investigation matters. | 1.00 | 1,795.00 | $1,795.00 |
| 07/10/2026 | KBD | BL | Call with J. Morris, C. Jones, Kirkland and P. Croke regarding investigation matters. | 0.50 | 1,795.00 | $897.50 |
| 07/10/2026 | KBD | BL | Call with J. Morris regarding investigation matters. | 0.10 | 1,795.00 | $179.50 |
| 07/10/2026 | KBD | BL | Revisions to investigation memorandum. | 3.20 | 1,795.00 | $5,744.00 |
| 07/10/2026 | KKY | BL | Correspond with team re 7/20/26 hearing | 0.20 | 650.00 | $130.00 |
| 07/11/2026 | KBD | BL | Prepare memorandum regarding interviews. | 1.00 | 1,795.00 | $1,795.00 |
| 07/11/2026 | KBD | BL | Work on Carr Declaration. | 0.80 | 1,795.00 | $1,436.00 |
| 07/11/2026 | LDJ | BL | Review docket, pending tasks, critical dates memo | 0.40 | 2,250.00 | $900.00 |
| 07/11/2026 | LDJ | BL | Review and comment on investigation declaration | 0.20 | 2,250.00 | $450.00 |
| 07/11/2026 | LDJ | BL | Teleconference with K Dine re: investigation | 0.10 | 2,250.00 | $225.00 |
| | | | | **44.00** | | **$71,789.00** |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2026 | ARP | CA | Maintain document control. | 0.20 | 525.00 | $105.00 |
| 07/08/2026 | KKY | CA | Review and revise critical dates | 2.00 | 650.00 | $1,300.00 |
| 07/08/2026 | KKY | CA | Review and revise 2002 service list | 0.20 | 650.00 | $130.00 |
| 07/09/2026 | ARP | CA | Maintain document control. | 0.40 | 525.00 | $210.00 |
| 07/10/2026 | KKY | CA | Review and revise critical dates | 0.20 | 650.00 | $130.00 |
| | | | | **3.00** | | **$1,875.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2026 | JEO | PD | Review plan supplement and related notice | 0.90 | 1,595.00 | $1,435.50 |
| 07/07/2026 | LDJ | PD | Review plan supplement | 0.20 | 2,250.00 | $450.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2026 | ECO | PD | E-mails with K&E re plan supplement (0.4); review/finalize same (0.3); coordinate filing and service (0.3). | 1.00 | 950.00 | $950.00 |
| 07/09/2026 | ECO | PD | Review information for confirmation hearing/e-mails with K&E re same. | 0.30 | 950.00 | $285.00 |
| 07/09/2026 | JEO | PD | Review status of plan and related documents | 0.80 | 1,595.00 | $1,276.00 |
| 07/10/2026 | ECO | PD | E-mails with Laura Davis Jones/K&E re updates on confirmation hearing/evidence and witnesses. | 0.40 | 950.00 | $380.00 |
| | | | | **3.60** | | **$4,776.50** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2026 | ECO | RP | Review/finalize PSZJ retention application (0.4); coordinate filing and service (0.2). | 0.60 | 950.00 | $570.00 |
| 07/07/2026 | JEO | RP | Review PSZJ retention application | 0.90 | 1,595.00 | $1,435.50 |
| 07/07/2026 | LDJ | RP | Review PSZJ retention app and related pleadings for filing | 0.30 | 2,250.00 | $675.00 |
| | | | | **1.80** | | **$2,680.50** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2026 | ECO | RPO | E-mails with Laura Davis Jones/James O'Neill/K&E re discussion of retention applications. | 0.90 | 950.00 | $855.00 |
| 07/07/2026 | ECO | RPO | Review/finalize Kirkland retention application (0.2); coordinate filing and service (0.2). | 0.40 | 950.00 | $380.00 |
| 07/07/2026 | ECO | RPO | Review/finalize A&M retention application (0.2); coordinate filing and service (0.2). | 0.40 | 950.00 | $380.00 |
| 07/07/2026 | ECO | RPO | Review/finalize Donlin section 327 retention application (0.2); coordinate filing and service (0.2). | 0.40 | 950.00 | $380.00 |
| 07/07/2026 | JEO | RPO | Review Kirkland retention application | 0.70 | 1,595.00 | $1,116.50 |
| 07/07/2026 | JEO | RPO | Review Donlin retention application | 0.70 | 1,595.00 | $1,116.50 |
| 07/07/2026 | JEO | RPO | Review A&M retention application | 0.70 | 1,595.00 | $1,116.50 |
| 07/07/2026 | LDJ | RPO | Review retention apps for filing, open issues | 1.70 | 2,250.00 | $3,825.00 |
| | | | | **5.90** | | **$9,169.50** |

**TOTAL SERVICES FOR THIS MATTER:** **$90,290.50**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/11/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 154925 | 06/13/2026 | $135,446.00 | $0.00 | $135,446.00 |
| 154949 | 06/20/2026 | $46,993.00 | $0.00 | $46,993.00 |
| 154962 | 06/27/2026 | $71,033.50 | $0.00 | $71,033.50 |
| 155204 | 07/04/2026 | $91,453.00 | $704.50 | $92,157.50 |

**Total Amount Due on Current and Prior Invoices:** **$435,920.50**

PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor Wilmington,
DE 19801

August 11, 2026
Invoice 156230
Client 31802.00001

GoHealth Inc.
attn: Bradley Burd
222 W. Merchandise Mart Plaza #1750
Chicago, IL 60654
USA

RE: Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/21/2026**

| | |
|---|---|
| FEES | $174,223.00 |
| EXPENSES | $16,881.80 |
| **TOTAL CURRENT CHARGES** | **$191,104.80** |
| | |
| **TOTAL BALANCE DUE** | **$627,025.30** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| JAM | Morris, John A. | Partner | 2,050.00 | 10.00 | $20,500.00 |
| JEO | O'Neill, James E. | Partner | 1,595.00 | 20.10 | $32,059.50 |
| LDJ | Jones, Laura Davis | Partner | 2,250.00 | 30.30 | $68,175.00 |
| KBD | Dine, Karen B. | Counsel | 1,795.00 | 7.30 | $13,103.50 |
| ECO | Corma, Edward A. | Associate | 950.00 | 17.00 | $16,150.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 625.00 | 0.80 | $500.00 |
| KKY | Yee, Karina K. | Paralegal | 650.00 | 7.20 | $4,680.00 |
| MNF | Flores, Melissa N. | Paralegal | 650.00 | 2.30 | $1,495.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 650.00 | 4.40 | $2,860.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 525.00 | 2.60 | $1,365.00 |
| DC | David Crosby Jr | Case Management Assistant | 525.00 | 1.50 | $787.50 |
| GLA | Arnold, Gary L. | Case Management Assistant | 525.00 | 23.90 | $12,547.50 |
| | | | 127.40 | | $174,223.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 70.40 | $91,482.00 |
| CA | Case Administration | 2.30 | $1,332.50 |
| CO | Claims Administration and Objections | 0.20 | $450.00 |
| CP | PSZJ Compensation | 1.40 | $2,500.00 |
| PD | Plan and Disclosure Statement | 47.10 | $71,059.50 |
| RP | PSZJ Retention | 0.70 | $515.00 |
| RPO | Other Professional Retention | 5.30 | $6,884.00 |
| | | 127.40 | $174,223.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Working Meals | $235.39 |
| Delivery/Courier Service | $82.50 |
| Court Fees | $14,204.00 |
| Pacer - Court Research | $133.80 |
| Reproduction Expense | $1,889.80 |
| Transcript | $335.80 |
| Westlaw - Legal Research | $0.51 |
| | $16,881.80 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 07/12/2026 | JAM | BL | Review/revise Carr Declaration (0.8); review/revise Memorandum summarizing Investigation and related advice (2.1); tel c. w/ LD Jones re: status of deliverables (0.1); e-mails w/ Kirkland, LD Jones, K. Dine re: deliverables (0.2). | 3.20 | 2,050.00 | $6,560.00 |
| 07/12/2026 | KBD | BL | Revisions to Carr Declaration. | 1.00 | 1,795.00 | $1,795.00 |
| 07/12/2026 | KBD | BL | Revisions to investigation memorandum. | 1.80 | 1,795.00 | $3,231.00 |
| 07/13/2026 | JAM | BL | Review/revise Carr Declaration (0.4); e-mail to LD Jones, K. Dine re: Carr Declaration (0.1); review/revise Memorandum to Independent Directors (2.2). | 2.70 | 2,050.00 | $5,535.00 |
| 07/13/2026 | JAM | BL | E-mail to LD Jones, K. Dine re: Memorandum to Independent Directors (0.1); prepare for meeting with clients, Kirkland (0.9); tel c. w/ K. Dine re: meeting w/ clients (0.1). | 1.10 | 2,050.00 | $2,255.00 |
| 07/13/2026 | JAM | BL | Zoom call w/ Independent Directors, LD Jones, K. Dine, Kirkland attorneys re: investigative findings and conclusions (0.7); tel c. w/ LD Jones re: meeting w/ Independent Directors (0.1); tel c. w/ K. Dine re: meeting w/ Independent Directors (0.1). | 0.90 | 2,050.00 | $1,845.00 |
| 07/13/2026 | JAM | BL | Communications w/ R. Ritchie, K. Dine re: scope of investigation (0.1); review revised Carr Declaration (0.2). | 0.30 | 2,050.00 | $615.00 |
| 07/13/2026 | KBD | BL | Prepare for meeting with Independent Directors regarding report with John Morris (for part) | 0.80 | 1,795.00 | $1,436.00 |
| 07/13/2026 | KBD | BL | Analyze draft investigation memo. | 1.30 | 1,795.00 | $2,333.50 |
| 07/13/2026 | KBD | BL | Call with A.Carr, T.Pohl, W.Transier, L.Jones, J. Morris, R.Shankar, D. Gremling and R.Ritchie regarding investigation. | 0.70 | 1,795.00 | $1,256.50 |
| 07/13/2026 | LDJ | BL | Further review, finalizing memo to Board re: investigation | 0.70 | 2,250.00 | $1,575.00 |
| 07/13/2026 | LDJ | BL | Emails with Board, Kirkland re: investigation | 0.30 | 2,250.00 | $675.00 |
| 07/13/2026 | LDJ | BL | Review revised Carr declaration | 0.30 | 2,250.00 | $675.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2026 | LDJ | BL | Email with A. Carr re: declaration about investigation | 0.20 | 2,250.00 | $450.00 |
| 07/13/2026 | LDJ | BL | Preparation for 7/20 hearing | 1.30 | 2,250.00 | $2,925.00 |
| 07/14/2026 | ECO | BL | Review agenda for July 20 hearing. | 0.20 | 950.00 | $190.00 |
| 07/14/2026 | GLA | BL | Prepare binders for 7/20/26 hearing at 12 pm. | 3.20 | 525.00 | $1,680.00 |
| 07/14/2026 | JAM | BL | Review Kirkland comments to Carr Declaration and e-mail to LD Jones, K. Dine re: same (0.4); further e-mails w/ LD Jones, K. Dine re: Carr Declaration (0.2); Zoom call w/ K. Dine, A. Carr, Kirkland attorneys re: trial preparation (0.3). | 0.90 | 2,050.00 | $1,845.00 |
| 07/14/2026 | JAM | BL | E-mails w/ LD Jones, K. Dine, Kirkland re: Carr Declaration and confirmation hearing issues (0.3). | 0.30 | 2,050.00 | $615.00 |
| 07/14/2026 | KBD | BL | Revisions to Carr declaration. | 0.80 | 1,795.00 | $1,436.00 |
| 07/14/2026 | KBD | BL | Follow-up regarding declaration with J. Morris. | 0.10 | 1,795.00 | $179.50 |
| 07/14/2026 | KKY | BL | Review and revise hearing binders for 7/20/26 hearing | 0.50 | 650.00 | $325.00 |
| 07/14/2026 | LDJ | BL | Review investigation issues, related confirmation hearing tasks and preparation | 1.80 | 2,250.00 | $4,050.00 |
| 07/15/2026 | DC | BL | Preparation of Exhibit binders for hearing on 7-20-26 | 0.80 | 525.00 | $420.00 |
| 07/15/2026 | GLA | BL | Prepare Binders for 7/20/26 hearing at 11 am. | 6.80 | 525.00 | $3,570.00 |
| 07/15/2026 | JAM | BL | E-mails w/ LD Jones, K. Dine re: Carr Declaration and related matters (0.3). | 0.30 | 2,050.00 | $615.00 |
| 07/15/2026 | KBD | BL | Revisions to Carr declaration. | 0.50 | 1,795.00 | $897.50 |
| 07/15/2026 | KBD | BL | Analyze correspondence with A.Carr and counsel regarding declaration. | 0.10 | 1,795.00 | $179.50 |
| 07/15/2026 | KKY | BL | Review and revise hearing binders for 7/20/26 hearing | 0.50 | 650.00 | $325.00 |
| 07/15/2026 | KKY | BL | Correspond with team re 7/20/26 hearing | 0.30 | 650.00 | $195.00 |
| 07/15/2026 | LDJ | BL | Review Carr declaration, strategy | 0.30 | 2,250.00 | $675.00 |
| 07/15/2026 | LDJ | BL | Preparation, strategy for 7/20 hearing | 2.70 | 2,250.00 | $6,075.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2026 | PEC | BL | File Witness and Exhibit List for 7/20/26 Hearing | 0.30 | 650.00 | $195.00 |
| 07/15/2026 | PEC | BL | Revise and review Notice of Agenda for 7/20/26 Hearing | 0.20 | 650.00 | $130.00 |
| 07/16/2026 | CAK | BL | Assist in preparation of 7/20/26 hearing | 0.30 | 625.00 | $187.50 |
| 07/16/2026 | GLA | BL | Prepare Binders for 7/20/26 Hearing at 11 am. | 7.30 | 525.00 | $3,832.50 |
| 07/16/2026 | JAM | BL | E-mails w/ LD Jones, K. Dine, Kirkland re: Carr Declaration and related matters (0.3). | 0.30 | 2,050.00 | $615.00 |
| 07/16/2026 | LDJ | BL | Preparation, strategy re: 7/20 hearing | 1.90 | 2,250.00 | $4,275.00 |
| 07/16/2026 | MNF | BL | Review exhibit binders for 7/20 hearing; Finalize and coordinate same to chambers | 1.50 | 650.00 | $975.00 |
| 07/16/2026 | PEC | BL | Revise and review Notice of Agenda for 7/20/26 Hearing | 0.40 | 650.00 | $260.00 |
| 07/16/2026 | PEC | BL | Prepare 7/20/26 Bookmarked Virtual Hearing Binder and submit to chambers | 0.40 | 650.00 | $260.00 |
| 07/16/2026 | PEC | BL | Review 2 sets of Hearing Binders for 7/20/26 Hearing | 0.40 | 650.00 | $260.00 |
| 07/17/2026 | ARP | BL | Prepare an Exhibit notebook for hearing on 7-20-26. | 1.30 | 525.00 | $682.50 |
| 07/17/2026 | DC | BL | Preparation of exhibit binders for hearing on 7-20-26 | 0.70 | 525.00 | $367.50 |
| 07/17/2026 | GLA | BL | Prepare Binders for 7/20/26 Hearing at 11 am. | 4.60 | 525.00 | $2,415.00 |
| 07/17/2026 | KKY | BL | File (.1) and prepare for filing and service (.2) amended witness & exhibit list for 7/20/26 hearing | 0.30 | 650.00 | $195.00 |
| 07/17/2026 | KKY | BL | Email to claims agent re service of amended witness & exhibit list for 7/20/26 hearing | 0.10 | 650.00 | $65.00 |
| 07/17/2026 | KKY | BL | Draft amended 7/20/26 agenda | 0.30 | 650.00 | $195.00 |
| 07/17/2026 | KKY | BL | Review and revise hearing binders for 7/20/26 hearing | 1.30 | 650.00 | $845.00 |
| 07/17/2026 | KKY | BL | Review and revise exhibit binders for 7/20/26 hearing | 2.70 | 650.00 | $1,755.00 |
| 07/18/2026 | LDJ | BL | Preparation for 7/20 hearing | 1.20 | 2,250.00 | $2,700.00 |
| 07/18/2026 | LDJ | BL | Review docket, pending tasks, critical dates memo | 0.40 | 2,250.00 | $900.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2026 | LDJ | BL | Preparation for 7/20 hearing | 1.20 | 2,250.00 | $2,700.00 |
| 07/20/2026 | CAK | BL | Assist in preparation of 7/20/26 hearing. | 0.10 | 625.00 | $62.50 |
| 07/20/2026 | GLA | BL | Prepare Binders for 7/20/26 hearing at 11 am. | 2.00 | 525.00 | $1,050.00 |
| 07/20/2026 | LDJ | BL | Preparation for 7/20 hearing | 2.50 | 2,250.00 | $5,625.00 |
| 07/20/2026 | LDJ | BL | Attend 7/20 hearing | 0.50 | 2,250.00 | $1,125.00 |
| 07/20/2026 | LDJ | BL | Post-hearing conferences and emails with Kirkland, finalizing order | 1.50 | 2,250.00 | $3,375.00 |
| | | | | **70.40** | | **$91,482.00** |

### Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/13/2026 | ARP | CA | Maintain document control. | 0.20 | 525.00 | $105.00 |
| 07/14/2026 | ARP | CA | Maintain document control. | 0.40 | 525.00 | $210.00 |
| 07/15/2026 | ARP | CA | Maintain document control. | 0.30 | 525.00 | $157.50 |
| 07/15/2026 | KKY | CA | Review and revise critical dates | 0.50 | 650.00 | $325.00 |
| 07/17/2026 | ARP | CA | Maintain document control. | 0.20 | 525.00 | $105.00 |
| 07/17/2026 | KKY | CA | Review and revise critical dates | 0.50 | 650.00 | $325.00 |
| 07/20/2026 | ARP | CA | Maintain document control. | 0.20 | 525.00 | $105.00 |
| | | | | **2.30** | | **$1,332.50** |

### Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2026 | LDJ | CO | Respond to creditor inquiries | 0.20 | 2,250.00 | $450.00 |
| | | | | **0.20** | | **$450.00** |

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2026 | LDJ | CP | Review and revise June fee app | 0.70 | 2,250.00 | $1,575.00 |
| 07/16/2026 | CAK | CP | Email bill through 7/10/26 in final to Laura Davis Jones to forward to client. | 0.10 | 625.00 | $62.50 |
| 07/16/2026 | LDJ | CP | Review and revise weekly fee apps | 0.30 | 2,250.00 | $675.00 |
| 07/20/2026 | CAK | CP | Prepare and review bill through 7/20/26. | 0.30 | 625.00 | $187.50 |
| | | | | **1.40** | | **$2,500.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan and Disclosure Statement** | | | | | | |
| 07/12/2026 | LDJ | PD | Preparation, pending tasks, strategy re: confirmation | 2.40 | 2,250.00 | $5,400.00 |
| 07/13/2026 | ECO | PD | E-mails/call with Laura Davis Jones/James O'Neill/K&E re discussion of amended plan/preparations for filing. | 1.60 | 950.00 | $1,520.00 |
| 07/13/2026 | ECO | PD | Review/finalize confirmation brief (0.6); coordinate filing and service (0.6). | 1.20 | 950.00 | $1,140.00 |
| 07/13/2026 | ECO | PD | E-mails with K&E re first amended chapter 11 plan (0.3); review/finalize same (0.4); coordinate filing (0.4). | 1.10 | 950.00 | $1,045.00 |
| 07/13/2026 | ECO | PD | Review/finalize notice of first amended plan (0.2); coordinate filing and service (0.2). | 0.40 | 950.00 | $380.00 |
| 07/13/2026 | ECO | PD | Review/finalize proposed confirmation order and notice (0.3); coordinate filing and service (0.3). | 0.60 | 950.00 | $570.00 |
| 07/13/2026 | JEO | PD | Prepare notices for Amended Plan and Proposed Confirmation Order | 1.60 | 1,595.00 | $2,552.00 |
| 07/13/2026 | JEO | PD | Review Confirmation Brief | 0.90 | 1,595.00 | $1,435.50 |
| 07/13/2026 | JEO | PD | Review Amended Plan prior to filing | 0.80 | 1,595.00 | $1,276.00 |
| 07/13/2026 | JEO | PD | Review proposed confirmation order | 0.80 | 1,595.00 | $1,276.00 |
| 07/13/2026 | JEO | PD | Review draft agenda for confirmation hearing | 0.60 | 1,595.00 | $957.00 |
| 07/13/2026 | LDJ | PD | Review plan issues, confirmation order, strategy | 2.50 | 2,250.00 | $5,625.00 |
| 07/13/2026 | LDJ | PD | Further review, issues re: confirmation brief, order | 1.00 | 2,250.00 | $2,250.00 |
| 07/14/2026 | KBD | PD | Call with A. Carr, J. Morris, and Kirkland regarding confirmation hearing. | 0.20 | 1,795.00 | $359.00 |
| 07/15/2026 | ECO | PD | Review witness and exhibit list for confirmation hearing (0.2); e-mails with Laura Davis Jones/James O'Neill/K&E re same (0.6). | 0.80 | 950.00 | $760.00 |
| 07/15/2026 | ECO | PD | E-mails with James O'Neill re information for confirmation hearing (0.2); review and update agenda (0.2). | 0.40 | 950.00 | $380.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2026 | ECO | PD | E-mails with K&E re witness and exhibit list for July 20 hearing (0.8); review/finalize list and TRA exhibit (0.6); coordinate filing and service (0.6). | 2.00 | 950.00 | $1,900.00 |
| 07/15/2026 | JEO | PD | Review agenda and exhibit list and prepare for confirmation hearing | 2.50 | 1,595.00 | $3,987.50 |
| 07/16/2026 | ECO | PD | Review/update July 20 hearing agenda (0.4); e-mails with K&E re same (0.4); coordinate filing and service (0.2). | 1.00 | 950.00 | $950.00 |
| 07/16/2026 | ECO | PD | Prepare notice of revised proposed confirmation order (0.4); e-mails with Laura Davis Jones/K&E re same (0.5). | 0.90 | 950.00 | $855.00 |
| 07/16/2026 | ECO | PD | E-mails with K&E re updates for confirmation hearing (0.2); prepare amended witness and exhibit list and circulate (0.3); followup e-mails re same/make revisions (0.3). | 0.80 | 950.00 | $760.00 |
| 07/16/2026 | JEO | PD | Review and finalize declarations needed for confirmation hearing | 2.80 | 1,595.00 | $4,466.00 |
| 07/16/2026 | JEO | PD | Finalize agenda for confirmation hearing | 1.30 | 1,595.00 | $2,073.50 |
| 07/16/2026 | MNF | PD | Finalize and e-file Declaration of A & M ISO confirmed plan | 0.40 | 650.00 | $260.00 |
| 07/16/2026 | MNF | PD | Finalize and e-file Declaration of Company ISO confirmed plan | 0.40 | 650.00 | $260.00 |
| 07/16/2026 | PEC | PD | File and serve Declaration of Alan J. Carr in Support of Amended Joint Prepackaged Plan | 0.30 | 650.00 | $195.00 |
| 07/16/2026 | PEC | PD | File and serve Declaration of John Burlacu Regarding the Solicitation and Tabulation of Votes on, and Elections to Opt in to the Third-Party Release of, the Amended Joint Prepackaged Chapter 11 Plan | 0.30 | 650.00 | $195.00 |
| 07/17/2026 | ECO | PD | E-mails with K&E re filings ahead of confirmation hearing. | 0.40 | 950.00 | $380.00 |
| 07/17/2026 | ECO | PD | Review/finalize notice of revised proposed confirmation order (0.2); coordinate filing and service (0.3). | 0.50 | 950.00 | $475.00 |
| 07/17/2026 | ECO | PD | Review/finalize amended witness/exhibit list for confirmation hearing (0.2); coordinate filing and service (0.2). | 0.40 | 950.00 | $380.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2026 | ECO | PD | E-mails with James O'Neill/K&E re updates/preparations for confirmation hearing. | 1.40 | 950.00 | $1,330.00 |
| 07/17/2026 | JEO | PD | Prepare for confirmation hearing | 3.00 | 1,595.00 | $4,785.00 |
| 07/17/2026 | KKY | PD | Email to claims agent re service of notice of filing of proposed revised confirmation order | 0.10 | 650.00 | $65.00 |
| 07/17/2026 | LDJ | PD | Preparation, strategy, review open issues re: confirmation | 2.30 | 2,250.00 | $5,175.00 |
| 07/20/2026 | ECO | PD | E-mails with Laura Davis Jones/James O'Neill/K&E re preparations for confirmation hearing. | 0.40 | 950.00 | $380.00 |
| 07/20/2026 | JEO | PD | Prepare for confirmation hearing (.5); attend confirmation hearing (virtually)(.5); finalize confirmation hearing for submission to court (1.0); follow up with court and Laura Davis Jones regarding status of confirmation order (.6) | 2.60 | 1,595.00 | $4,147.00 |
| 07/20/2026 | LDJ | PD | Emails with Kirkland re: confirmation order | 2.00 | 2,250.00 | $4,500.00 |
| 07/20/2026 | LDJ | PD | Review open tasks to effective date | 0.60 | 2,250.00 | $1,350.00 |
| 07/21/2026 | ECO | PD | E-mails with Laura Davis Jones/K&E re updates on confirmation hearing/entry of plan confirmation order. | 0.30 | 950.00 | $285.00 |
| 07/21/2026 | ECO | PD | E-mails/calls with Laura Davis Jones/K&E re plan-related filings. | 0.60 | 950.00 | $570.00 |
| 07/21/2026 | ECO | PD | Review/finalize second amended plan supplement and notice (0.6); coordinate filing and service (0.3). | 0.60 | 950.00 | $570.00 |
| 07/21/2026 | ECO | PD | Review/finalize notice of effective date (0.2); coordinate filing and service (0.2). | 0.40 | 950.00 | $380.00 |
| 07/21/2026 | JEO | PD | Review status of confirmation order (.4) and emails to court and co-counsel re same (.6) | 1.00 | 1,595.00 | $1,595.00 |
| 07/21/2026 | KKY | PD | Email to claims agent re service of [signed] confirmation order | 0.10 | 650.00 | $65.00 |
| 07/21/2026 | LDJ | PD | Emails with Kirkland re: Effective Date tasks | 0.80 | 2,250.00 | $1,800.00 |
| | | | | **47.10** | | **$71,059.50** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Retention** | | | | | | |
| 07/15/2026 | ECO | RP | E-mails with James O'Neill/UST re discussion of PSZJ retention application. | 0.20 | 950.00 | $190.00 |
| 07/20/2026 | PEC | RP | Draft Certification of Counsel Regarding Revised Order Approving PSZ&J LLP Retention Application | 0.30 | 650.00 | $195.00 |
| 07/20/2026 | PEC | RP | Draft Certification of No Objection Regarding PSZ&J LLP Retention Application | 0.20 | 650.00 | $130.00 |
| | | | | **0.70** | | **$515.00** |
| **Other Professional Retention** | | | | | | |
| 07/15/2026 | JEO | RPO | Review status of professional fee retentions and UST comments | 0.80 | 1,595.00 | $1,276.00 |
| 07/19/2026 | LDJ | RPO | Email with Kirkland re: A&M retention, revisions | 0.20 | 2,250.00 | $450.00 |
| 07/20/2026 | JEO | RPO | Review status of professional retentions and emails with PSZJ team re orders needed | 1.40 | 1,595.00 | $2,233.00 |
| 07/20/2026 | LDJ | RPO | Review revised orders, open issues | 0.50 | 2,250.00 | $1,125.00 |
| 07/20/2026 | PEC | RPO | Draft Certification of Counsel Regarding Revised Order Approving Donlin, Recano & Co Retention Application | 0.50 | 650.00 | $325.00 |
| 07/20/2026 | PEC | RPO | Draft Certification of Counsel Regarding Revised Order Approving Kirkland & Ellis Retention Application | 0.40 | 650.00 | $260.00 |
| 07/20/2026 | PEC | RPO | Draft Certification of Counsel Regarding Revised Order Approving Alvarez & Marsal Retention Application | 0.30 | 650.00 | $195.00 |
| 07/20/2026 | PEC | RPO | Draft Certification of No Objection Regarding Alvarez & Marsal Retention Application | 0.20 | 650.00 | $130.00 |
| 07/20/2026 | PEC | RPO | Draft Certification of No Objection Regarding Kirkland & Ellis LLP Retention Application | 0.20 | 650.00 | $130.00 |
| 07/21/2026 | ECO | RPO | Review/revise COCs/CNOs for retention orders (0.4); e-mails with James O'Neill re same (0.4). | 0.80 | 950.00 | $760.00 |
| | | | | **5.30** | | **$6,884.00** |

**TOTAL SERVICES FOR THIS MATTER: $174,223.00**

**Expenses**

| | | | |
|---|---|---|---|
| 06/08/2026 | DC | 31802.00001 Advita Charges for 06-08-26 | 15.00 |
| 06/08/2026 | DC | 31802.00001 Advita Charges for 06-08-26 | 22.50 |
| 06/08/2026 | FF | Courts/USBC DE Filing Fees LDJ | 13,904.00 |
| 06/09/2026 | DC | 31802.00001 Advita Charges for 06-09-26 | 15.00 |
| 06/09/2026 | FF | Courts/USBC DE Filing Fees LDJ | 250.00 |
| 06/09/2026 | FF | Courts/USBC DE Filing Fees LDJ | 50.00 |
| 06/10/2026 | DC | 31802.00001 Advita Charges for 06-10-26 | 15.00 |
| 06/23/2026 | DC | 31802.00001 Advita Charges for 06-23-26 | 15.00 |
| 07/02/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/02/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/02/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/02/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/03/2026 | TR | Reliable Transcript 6.9.26 hearing LDJ | 335.80 |
| 07/06/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2026 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/06/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/08/2026 | WL | 31802.001 Westlaw Charges for 07-08-26 | 0.17 |
| 07/08/2026 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2026 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2026 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/08/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/08/2026 | RE | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 07/08/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

| | | | |
|---|---|---|---|
| 07/08/2026 | RE | SCAN/COPY ( 283 @0.10 PER PG) | 28.30 |
| 07/08/2026 | RE | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 07/08/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2026 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/09/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

| | | | |
|---|---|---|---|
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 07/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 07/09/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/09/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/09/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

| | | | |
|---|---|---|---|
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 07/09/2026 | RE | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 07/09/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/12/2026 | WL | 31802.001 Westlaw Charges for 07-12-26 | 0.34 |
| 07/13/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2026 | RE | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 07/13/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2026 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/13/2026 | RE | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/13/2026 | RE | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/14/2026 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/14/2026 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/14/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/14/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/14/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2026 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/14/2026 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/14/2026 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/14/2026 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |

| | | | |
|---|---|---|---|
| 07/14/2026 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/14/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/14/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/14/2026 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/14/2026 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/14/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2026 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/14/2026 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/14/2026 | RE | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 07/14/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2026 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/14/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/14/2026 | RE | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 07/15/2026 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 07/15/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/15/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/15/2026 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 07/15/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/15/2026 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 07/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/15/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/15/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/15/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/15/2026 | RE | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |

| | | | |
|---|---|---|---|
| 07/15/2026 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/15/2026 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/15/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2026 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/15/2026 | RE | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 07/15/2026 | RE | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 07/15/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/15/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/15/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/15/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2026 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 07/15/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/15/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2026 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/15/2026 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/15/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/15/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/15/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2026 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/15/2026 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/15/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/15/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/15/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/15/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

| | | | |
|---|---|---|---|
| 07/15/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2026 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/15/2026 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/15/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/16/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/16/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/16/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/16/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/16/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/16/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/16/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/16/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/16/2026 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/16/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/16/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/16/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/16/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/16/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/16/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/16/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/16/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

| | | | |
|---|---|---|---|
| 07/16/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/16/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2026 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/16/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/16/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/16/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/17/2026 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 612 @0.10 PER PG) | 61.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 174 @0.10 PER PG) | 17.40 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | ( 164 @0.10 PER PG) | 16.40 |
| 07/17/2026 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2026 | RE | ( 132 @0.10 PER PG) | 13.20 |
| 07/17/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/17/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 60 @0.10 PER PG) | 6.00 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 07/17/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/17/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 07/17/2026 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 07/17/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/17/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/17/2026 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 204 @0.10 PER PG) | 20.40 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 07/17/2026 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 07/17/2026 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 07/17/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 07/17/2026 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 07/17/2026 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/17/2026 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/17/2026 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 07/17/2026 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 07/17/2026 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 07/17/2026 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 118 @0.10 PER PG) | 11.80 |
| 07/17/2026 | RE | ( 16 @0.10 PER PG) | 1.60 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 07/17/2026 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 07/17/2026 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 132 @0.10 PER PG) | 13.20 |
| 07/17/2026 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/17/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 07/17/2026 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 07/17/2026 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 07/17/2026 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 07/17/2026 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/17/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/17/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2026 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/17/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/17/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/17/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/17/2026 | RE | SCAN/COPY ( 810 @0.10 PER PG) | 81.00 |
| 07/17/2026 | RE | SCAN/COPY ( 610 @0.10 PER PG) | 61.00 |
| 07/17/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/17/2026 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/17/2026 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/17/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/17/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/17/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/17/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | SCAN/COPY ( 580 @0.10 PER PG) | 58.00 |
| 07/17/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/17/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2026 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/17/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2026 | RE | SCAN/COPY ( 169 @0.10 PER PG) | 16.90 |
| 07/17/2026 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/17/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |

| | | | |
|---|---|---|---|
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/17/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/17/2026 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/17/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/17/2026 | RE | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/17/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/17/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/17/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/17/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/17/2026 | RE | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/17/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/17/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/17/2026 | RE | SCAN/COPY ( 271 @0.10 PER PG) | 27.10 |
| 07/17/2026 | RE | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 07/17/2026 | RE | SCAN/COPY ( 486 @0.10 PER PG) | 48.60 |
| 07/17/2026 | RE | SCAN/COPY ( 522 @0.10 PER PG) | 52.20 |
| 07/17/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/17/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/17/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/17/2026 | BM | Breakfast for 3 from Wegmans LDJ | 55.28 |
| 07/19/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2026 | RE | ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 07/19/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/19/2026 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/19/2026 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/19/2026 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/19/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/19/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/19/2026 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/19/2026 | RE | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/19/2026 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/19/2026 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/19/2026 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/19/2026 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

| | | | |
|---|---|---|---|
| 07/19/2026 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/19/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/19/2026 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/19/2026 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/19/2026 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/19/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/19/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/19/2026 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/19/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/19/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/19/2026 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/19/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

| | | | |
|---|---|---|---|
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/19/2026 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/19/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/19/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

| | | | |
|---|---|---|---|
| 07/19/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/20/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/20/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/20/2026 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 07/20/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/20/2026 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/20/2026 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 07/20/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/20/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/20/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/20/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

| | | | |
|---|---|---|---|
| 07/20/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/20/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/20/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/21/2026 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/21/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

| | | | |
|---|---|---|---|
| 07/21/2026 | RE | SCAN/COPY ( 582 @0.10 PER PG) | 58.20 |
| 07/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2026 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/21/2026 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/21/2026 | BM | Breakfast for 6 from Panera LDJ | 144.35 |
| 07/21/2026 | BM | Additional items for breakfast from Shoprite LDJ | 35.76 |
| 07/21/2026 | PAC | Pacer - Court Research | 133.80 |

**Total Expenses for this Matter** **$16,881.80**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/21/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 154925 | 06/13/2026 | $135,446.00 | $0.00 | $135,446.00 |
| 154949 | 06/20/2026 | $46,993.00 | $0.00 | $46,993.00 |
| 154962 | 06/27/2026 | $71,033.50 | $0.00 | $71,033.50 |
| 155204 | 07/04/2026 | $91,453.00 | $704.50 | $92,157.50 |
| 155590 | 07/11/2026 | $90,290.50 | $0.00 | $90,290.50 |

**Total Amount Due on Current and Prior Invoices:** **$627,025.30**