*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Accounting related support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/8/2026 | 0.2 | Correspond with K. Reid (A&M) re accounting items |
| Weiland, Brad | 6/8/2026 | 0.3 | Review and analyze bankruptcy accounting materials and financial reporting |
| Weiland, Brad | 6/8/2026 | 0.2 | Review and analyze client presentation materials re accounting |
| Weiland, Brad | 6/9/2026 | 0.2 | Review and analyze materials re chapter 11 accounting |
| Weiland, Brad | 6/9/2026 | 0.2 | Review and revise client accounting materials |
| Demko, Danny | 6/11/2026 | 0.8 | Correspond with Counsel regarding treatment of the preferred dividends as requested by the Company's Accounting team |
| Noonan, Jake | 6/11/2026 | 0.7 | Correspond with counsel regarding treatment of preferred dividends as requested by the Company accounting team |
| Weiland, Brad | 6/12/2026 | 0.4 | Review A/P cutoff and accounting materials |
| Weiland, Brad | 6/14/2026 | 0.2 | Correspond with client, K. Reid (A&M) re accounting items and scheduling follow-up |
| Weiland, Brad | 6/23/2026 | 0.3 | Correspond with K. Reid (A&M), team re accounting-related items |
| Weiland, Brad | 6/25/2026 | 0.2 | Correspond with client, K. Reid (A&M) re accounting close and reporting items |
| Allison, Roger | 6/29/2026 | 0.4 | Correspond with internal team regarding status of various accounting related workstreams |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with client, K. Reid (A&M) re accounting close |
| Allison, Roger | 7/15/2026 | 0.3 | Correspond with client, K. Reid, B. Weiland (A&M) re reporting and accounting items |
| Weiland, Brad | 7/15/2026 | 0.2 | Correspond with client, K. Reid (A&M), R. Allison (A&M) re reporting and accounting items |
| Weiland, Brad | 7/15/2026 | 0.4 | Review and analyze restructuring accounting adjustments and open items re same |
| **Subtotal** | | **5.2** | |

## Bankruptcy issues/implications Advice

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/7/2026 | 0.9 | Review filling day run of show plan (0.3) and provide guidance to company regarding the same (0.6) |
| Frank, Matt | 6/12/2026 | 0.3 | Discuss upcoming hearing and related bankruptcy strategic issues with V. Kotte (GOCO) |
| Weiland, Brad | 6/25/2026 | 0.4 | Review and analyze chapter 11 items and schedule items |
| Weiland, Brad | 7/2/2026 | 0.4 | Review and analyze chapter 11 items and timeline re same |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Bankruptcy issues/implications Advice

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/7/2026 | 0.2 | Correspond with M. Frank (A&M) re open items and bankruptcy requirements |
| Weiland, Brad | 7/7/2026 | 0.3 | Review and analyze bankruptcy compliance and open items re same |
| Weiland, Brad | 7/8/2026 | 0.2 | Correspond with R. Allison (A&M) re workstreams and open items |
| Weiland, Brad | 7/9/2026 | 0.2 | Correspond with K. Reid (A&M) and team re claims analysis |
| Weiland, Brad | 7/14/2026 | 0.3 | Review chapter 11 administrative process items and open items re same |
| Weiland, Brad | 7/15/2026 | 0.4 | Review and analyze workstream status and post-emergence next steps |
| Weiland, Brad | 7/20/2026 | 0.3 | Review and analyze engagement letter for post-emergence requirements |
| Allison, Roger | 7/21/2026 | 0.3 | Correspond with R. Brennan, M. Frank, D. Demko, and B. Weiland (A&M) re engagement materials |
| Weiland, Brad | 7/21/2026 | 0.2 | Research re engagement materials and terms |
| Weiland, Brad | 7/21/2026 | 0.3 | Prepare and revise engagement materials |
| Weiland, Brad | 7/21/2026 | 0.2 | Review and analyze post-emergence workstream requirements |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with R. Brennan (A&M legal), M. Frank (A&M), D. Demko (A&M), R. Allison (A&M) re engagement materials |
| **Subtotal** | | 5.1 | |

## Business Plan Analysis & related fcst

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/10/2026 | 0.5 | Review of vendor settlement assumptions and related impact in the business plan |
| Demko, Danny | 6/16/2026 | 1.4 | Update the latest business plan schedules included in the filed Disclosure Statement as requested by management |
| Frank, Matt | 6/16/2026 | 1.3 | Review of business plan scenarios (1.0) and correspondence with V. Kotte (GOCO) regarding the same (0.3) |
| Noonan, Jake | 6/16/2026 | 1.6 | Prepare variance analysis and bridge between financial projections included in disclosure statement and latest financial projections shared with lenders |
| Noonan, Jake | 6/16/2026 | 1.9 | Prepare analysis to map approved check runs and to bank activity |
| Demko, Danny | 6/18/2026 | 0.5 | Call with A. Schwarzman, D. Gremling, and R. Ritchie (K&E) and M. Frank and D. Demko (A&M) to discuss the IDI and filed Disclosure Statement projections |
| Frank, Matt | 6/18/2026 | 0.5 | Call with A. Schwarzman, D. Gremling, and R. Ritchie (K&E) and M. Frank and D. Demko (A&M) to discuss the IDI and filed Disclosure Statement projections |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Business Plan Analysis & related fcst

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/18/2026 | 0.7 | Correspond with K&E regarding Exit Credit Agreement negotiations |
| Noonan, Jake | 6/18/2026 | 0.8 | Update latest business plan based on new receipts assumptions |
| Noonan, Jake | 6/18/2026 | 1.3 | Prepare variance bridge between filed Disclosure Statement projections and latest financial projections |
| Frank, Matt | 6/19/2026 | 1.5 | Review business plan based on the prior UST discussion (0.7) and preparation for confirmation hearing (0.8) |
| Demko, Danny | 6/22/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss updates to business plan projections and net backbook forecast |
| Noonan, Jake | 6/22/2026 | 2.9 | Prepare updates to post-petition business plan model for distribution to US Trustee |
| Noonan, Jake | 6/22/2026 | 2.8 | Prepare updates to business plan net backbook forecast |
| Noonan, Jake | 6/22/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss updates to business plan projections and net backbook forecast |
| Frank, Matt | 6/23/2026 | 1.3 | Review business plan based on the discussions with counsel regarding prior UST comments regarding confirmation |
| Noonan, Jake | 6/23/2026 | 2.4 | Prepare updates to business plan disbursement timing assumptions |
| Frank, Matt | 7/1/2026 | 1.5 | Development of draft sources and uses for emergence (1.1) and correspondence with team re same (0.4) |
| Frank, Matt | 7/2/2026 | 1.3 | Review of draft of business plan post emergence given post filing stabilization efforts |
| Frank, Matt | 7/2/2026 | 0.8 | Review costs of Slovakia entity in business plan (0.6) and reply to FTI re same (0.2) |
| Demko, Danny | 7/6/2026 | 2.8 | Prepare a schedule of severance payments included in the business plan projections as requested by management |
| Frank, Matt | 7/7/2026 | 1.3 | Review of business plan projections to prepare for potential testimony in advance of confirmation hearing |
| Frank, Matt | 7/9/2026 | 0.9 | Review of business plan projections and write up for confirmation testimony |
| Noonan, Jake | 7/14/2026 | 1.8 | Prepare updates to business plan based on updated emergence disbursement assumptions |
| Noonan, Jake | 7/20/2026 | 1.1 | Prepare variance analysis bridging employee cost in business plan to latest assumptions |
| **Subtotal** | | **33.7** | |

## Case administration matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/7/2026 | 0.3 | Review and analyze notice and service items |
| Weiland, Brad | 6/7/2026 | 0.3 | Correspond with A. Logan (Donlin), L. Jones (Pachulski) re case filing and website |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Case administration matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/7/2026 | 0.3 | Correspond with E. McKeighan (A&M) re chapter 11 filing |
| Weiland, Brad | 6/7/2026 | 0.3 | Correspond with R. Allison (A&M) re chapter 11 filing items and next steps |
| Weiland, Brad | 6/7/2026 | 0.3 | Review and analyze restructuring website |
| Allison, Roger | 6/8/2026 | 0.6 | Correspond with various insurance brokers re: insurance policy notice updates and certificate of insurance requests |
| Allison, Roger | 6/8/2026 | 1.4 | Perform notice information analysis re: diligence request from counsel |
| Allison, Roger | 6/8/2026 | 1.2 | Research related to diligence requested from counsel related to a certain creditor's outreach |
| Weiland, Brad | 6/8/2026 | 0.2 | Review and analyze local Delaware rules |
| Allison, Roger | 6/9/2026 | 0.3 | Telephone conferences between B. Weiland and R. Allison (A&M) re initial debtor interview requests and top 30 creditors items |
| Boutton, John | 6/9/2026 | 1.4 | Build timekeeping template with Delaware matter codes to send to the A&M team |
| Boutton, John | 6/9/2026 | 0.9 | Coordinate with A&M teams regarding fee application requirements and timekeeping best practices for GOCO |
| Weiland, Brad | 6/9/2026 | 0.2 | Correspond with D. Gremling (K&E), R. Allison (A&M) re top 30 unsecured creditors items |
| Weiland, Brad | 6/9/2026 | 0.2 | Review and analyze chapter 11 items and timing considerations re same |
| Weiland, Brad | 6/9/2026 | 0.3 | Correspond with G. Abbe, D. Gremling (K&E) re solicitation items |
| Weiland, Brad | 6/9/2026 | 0.3 | Telephone conferences between B. Weiland and R. Allison (A&M) re initial debtor interview requests and top 30 creditors items |
| Allison, Roger | 6/10/2026 | 0.3 | Research diligence request from counsel related to a certain creditor's undeliverable address |
| Boutton, John | 6/10/2026 | 0.6 | Prepare PowerPoint slides summarizing Chapter 11 for meeting with GOCO team |
| Weiland, Brad | 6/10/2026 | 0.2 | Follow-up correspondence with G. Abbe (K&E) re solicitation and noticing |
| Allison, Roger | 6/11/2026 | 0.5 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding workstreams around case milestones including MORs, IDI and disbursement tracking |
| Demko, Danny | 6/11/2026 | 0.5 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding workstreams around case milestones including MORs, IDI and disbursement tracking |
| Frank, Matt | 6/11/2026 | 0.5 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding workstreams around case milestones including MORs, IDI and disbursement tracking |
| Weiland, Brad | 6/11/2026 | 0.5 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding workstreams around case milestones including MORs, IDI and disbursement tracking |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Case administration matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/11/2026 | 0.3 | Review and analyze workstream open items and prepare for next steps |
| Weiland, Brad | 6/11/2026 | 0.2 | Correspond with D. Gremling (K&E), M. Shybut (K&E) re chapter 11 open items and timing considerations |
| Allison, Roger | 6/15/2026 | 0.2 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding alignment around weekly deliverables (weekly fee statement, IDI, and variance report, among others) |
| Demko, Danny | 6/15/2026 | 0.2 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding alignment around weekly deliverables (weekly fee statement, IDI, and variance report, among others) |
| Reid, Kathryn | 6/15/2026 | 0.2 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding alignment around weekly deliverables (weekly fee statement, IDI, and variance report, among others) |
| Weiland, Brad | 6/15/2026 | 0.2 | Correspond with K. Reid, D. Demko, M. Frank (A&M) re chapter 11 administrative items |
| Weiland, Brad | 6/15/2026 | 0.2 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding alignment around weekly deliverables (weekly fee statement, IDI, and variance report, among others) |
| Allison, Roger | 6/16/2026 | 0.7 | Analyze documents related to counsel request on client service agreements |
| Allison, Roger | 6/16/2026 | 0.3 | Investigate details behind reason for notice to a certain creditor re: creditor outreach |
| Weiland, Brad | 6/16/2026 | 0.2 | Correspond with K. Reid (A&M), R. Allison (A&M) re open workflow items and next steps |
| Weiland, Brad | 6/16/2026 | 0.2 | Correspond with L. Jones (Pachulski), K. Reid (A&M) re chapter 11 items and scheduling |
| Weiland, Brad | 6/16/2026 | 0.3 | Review materials re case status and next steps |
| Allison, Roger | 6/17/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding settlement agreements, IDI prep, and prior week collections |
| Allison, Roger | 6/17/2026 | 1.7 | Analyze plan of reorganization re: treatment of certain claims and potential effect on case timeline |
| Demko, Danny | 6/17/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding settlement agreements, IDI prep, and prior week collections |
| Frank, Matt | 6/17/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding settlement agreements, IDI prep, and prior week collections |
| Reid, Kathryn | 6/17/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding settlement agreements, IDI prep, and prior week collections |
| Weiland, Brad | 6/17/2026 | 0.2 | Review and analyze case status and next steps |
| Weiland, Brad | 6/17/2026 | 0.2 | Correspond with R. Allison (A&M) re case administration items |
| Allison, Roger | 6/18/2026 | 0.2 | Telephone conference between B. Weiland and R. Allison (A&M) re: open items and next steps re same |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Case administration matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 6/18/2026 | 0.8 | Analyze company incorporation documents re: name change inquiry from counsel |
| Demko, Danny | 6/18/2026 | 0.2 | Telephone conference between D. Demko and B. Weiland (A&M) re initial debtor interview, open items, and next steps |
| Frank, Matt | 6/18/2026 | 0.2 | Telephone conference between M. Frank and B. Weiland (A&M) re plan confirmation, case workstreams, and next steps re same |
| Weiland, Brad | 6/18/2026 | 0.2 | Telephone conference between D. Demko and B. Weiland (A&M) re initial debtor interview, open items, and next steps |
| Weiland, Brad | 6/18/2026 | 0.2 | Telephone conference between M. Frank and B. Weiland (A&M) re plan confirmation, case workstreams, and next steps re same |
| Weiland, Brad | 6/18/2026 | 0.2 | Telephone conference between B. Weiland and R. Allison (A&M) re: open items and next steps re same |
| Weiland, Brad | 6/19/2026 | 0.3 | Review case timing considerations and open items |
| Weiland, Brad | 6/22/2026 | 0.2 | Correspond with client, R. Allison (A&M) re litigation parties |
| Weiland, Brad | 6/23/2026 | 0.2 | Correspond with E. McKeighan (A&M) re case administration and workflows |
| Weiland, Brad | 6/23/2026 | 0.2 | Correspond with R. Allison (A&M) re workstream status items |
| Noonan, Jake | 7/13/2026 | 0.6 | Prepare open item tracker for all A&M workstreams that need to be completed prior to emergence |
| Noonan, Jake | 7/13/2026 | 0.3 | Prepare updates to K&E emergence check list based on latest developments |
| Noonan, Jake | 7/14/2026 | 0.6 | Update open item tracker for all developments that occurred on 7/14 and added additional items that must be completed prior to emergence |
| Noonan, Jake | 7/15/2026 | 0.4 | Prepare updates to K&E's emergence checklist and distribute to K&E |
| Noonan, Jake | 7/15/2026 | 0.6 | Update internal open item list for latest developments and distribute to A&M team |
| Noonan, Jake | 7/17/2026 | 0.4 | Update K&E emergence checklist with latest developments on A&M workstreams and distribute to advisors |
| Noonan, Jake | 7/17/2026 | 0.6 | Prepare updates to internal open item list and distribute to A&M team members |
| Frank, Matt | 7/20/2026 | 0.3 | Prepare summary of next steps regarding closing post Confirmation hearing |
| **Subtotal** | | **24.4** | |

## Cash Collateral - act/fcst, fee sched

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/8/2026 | 1.4 | Prepare diligence responses to counsel on the filed cash collateral forecast in advance of the First Day Hearing |
| Demko, Danny | 6/8/2026 | 1.2 | Update slides on the cash collateral requirements presentation to discuss with the Company |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Collateral - act/fcst, fee sched

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/8/2026 | 1.1 | Analyze the cash collateral forecast in relation to timing of the second day hearing as requested by counsel |
| Noonan, Jake | 6/8/2026 | 0.6 | Prepare pre-petition spend forecast by week through remainder of the case |
| Demko, Danny | 6/9/2026 | 0.8 | Correspond with the Company Accounting team re: a new insurance invoice in connection to Accounts Payable |
| Demko, Danny | 6/9/2026 | 0.3 | Correspond with counsel regarding lender advisor fees noticing per the requirements in the Cash Collateral Order |
| Demko, Danny | 6/9/2026 | 0.8 | Correspond with engagement leadership on the status of a settlement agreement with a vendor |
| Demko, Danny | 6/9/2026 | 1.8 | Analyze the cash forecast and associated support in connection to insurance liabilities |
| Demko, Danny | 6/9/2026 | 0.8 | Correspond with lender professionals re: invoicing and cash collateral order noticing requirements |
| Demko, Danny | 6/9/2026 | 1.2 | Prepare comments to the informational cash flow forecast variance report for the week ended 6/5 to be provided to the lender advisors |
| Noonan, Jake | 6/9/2026 | 0.9 | Review lender professional fee noticing requirements per the Cash Collateral Order and prepare tracking summary |
| Noonan, Jake | 6/9/2026 | 1.9 | Prepare a by vendor pre-petition benefit spend forecast through the remainder of the case |
| Demko, Danny | 6/10/2026 | 0.8 | Analyze the updated AP Aging in connection to the cash collateral forecast filed on the petition date |
| Demko, Danny | 6/10/2026 | 0.3 | Correspond with the Company Treasury team regarding cash collateral disbursements requirements after filing |
| Noonan, Jake | 6/10/2026 | 1.3 | Prepare updates to pre-petition interim spend forecast for updated assumption on payroll tax timing and settlement payments |
| Demko, Danny | 6/11/2026 | 1.3 | Analyze the proposed disbursements list from the Company for the week ended 6/12 in connection to the cash collateral forecast |
| Demko, Danny | 6/11/2026 | 0.7 | Correspond with the Company Accounting and Legal teams re: settlement agreement payment schedule outstanding with a vendor |
| Noonan, Jake | 6/11/2026 | 0.9 | Analyze forecasted settlement agreement disbursements against the updated AP list from the Company |
| Noonan, Jake | 6/11/2026 | 0.4 | Review historical spend and settlement agreements to calculate outstanding balance owed to certain vendors |
| Noonan, Jake | 6/11/2026 | 1.4 | Analyze updated outstanding downline payment forecast and update pre-petition spend forecast accordingly |
| Demko, Danny | 6/12/2026 | 1.2 | Analyze forecasted trade settlement agreement disbursements in the forecast in comparison to the updated AP list from the Company |
| Demko, Danny | 6/12/2026 | 1.1 | Analyze projected payroll and benefits disbursements in the cash collateral forecast in comparison to the interim wages order |
| Demko, Danny | 6/12/2026 | 0.8 | Analyze projected professional fee disbursements to the escrow account in the cash collateral forecast as compared to recent professional run rates |
| Frank, Matt | 6/12/2026 | 0.6 | Review of latest draft of the cash forecast (0.4) and provide comments to A&M cash team re same (0.2) |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Collateral - act/fcst, fee sched

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/12/2026 | 2.4 | Prepare detailed payroll and benefit forecast to ensure disbursement covenant compliance |
| Boutton, John | 6/15/2026 | 0.8 | Review latest thirteen week cash flow and three statement operating model |
| Frank, Matt | 6/15/2026 | 0.5 | Review of latest cash flow forecast draft (0.3) and provide comments to A&M cash team re same (0.2) |
| Noonan, Jake | 6/15/2026 | 0.9 | Update pre-petition spend forecast for each type of wage obligation based on latest payroll register |
| Demko, Danny | 6/18/2026 | 1.7 | Update the weekly fee statement for the week ended 6/12 to be distributed to the lenders on 6/18 |
| Demko, Danny | 6/18/2026 | 0.3 | Correspond with Counsel re: weekly fee statement for the week ended 6/12 |
| Demko, Danny | 6/23/2026 | 0.9 | Correspond with Counsel regarding Cash Collateral Order reporting requirements and updates to the variance report for the week ended 6/19 |
| Demko, Danny | 6/23/2026 | 1.2 | Update the variance report for the week ended 6/19 for additional changes to the variance commentary |
| Whittman, Brian | 6/23/2026 | 0.4 | Review cash collateral order (.3); correspondence with D. Demko regarding issues with variance reporting per same (.1) |
| Demko, Danny | 6/24/2026 | 0.5 | Call with A. Sathy, A. Schwarzman, and D. Gremling (K&E) and B. Whittman, M. Frank and D. Demko (A&M) to discuss the Interim Cash Collateral Order reporting requirements |
| Demko, Danny | 6/24/2026 | 1.3 | Update the weekly fee statement for the week ended 6/19 for additional comments from counsel |
| Demko, Danny | 6/24/2026 | 0.4 | Call with B. Shanahan and T. Lightfoot (GOCO) and D. Demko (A&M) to discuss updates to the variance report for the week ended 6/19 |
| Frank, Matt | 6/24/2026 | 2.1 | Analysis regarding compliance covenants and credit agreement language (1.6) and correspondence with counsel re same (0.5) |
| Frank, Matt | 6/24/2026 | 0.5 | Call with A. Sathy, A. Schwarzman, and D. Gremling (K&E) and B. Whittman, M. Frank and D. Demko (A&M) to discuss the Interim Cash Collateral Order reporting requirements |
| Whittman, Brian | 6/24/2026 | 0.5 | Call with A. Sathy, A. Schwarzman, and D. Gremling (K&E) and B. Whittman, M. Frank and D. Demko (A&M) to discuss the Interim Cash Collateral Order reporting requirements |
| Demko, Danny | 6/25/2026 | 0.7 | Update the weekly fee statement for the week ended 6/19 to be distributed to the lenders on 6/25 |
| Demko, Danny | 6/25/2026 | 1.6 | Analyze the informational cash rollforward schedule in connection to actuals to be distributed to the lenders on 6/25 |
| Demko, Danny | 6/25/2026 | 0.9 | Update the variance report for the week ended 6/19 for additional changes to the covenants reporting as requested by counsel |
| Demko, Danny | 6/25/2026 | 0.8 | Analyze estimate of forecasted upcoming monthly agent bonus amounts from the company in connection to the cash collateral forecast |
| Noonan, Jake | 6/25/2026 | 1.7 | Prepare updates to forecasted pre-petition spend analysis for latest settlement agreement negotiations and disbursement timing assumptions |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Collateral - act/fcst, fee sched

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/25/2026 | 0.6 | Correspond with senior manager regarding forecasted pre-petition spend |
| Whittman, Brian | 6/25/2026 | 0.2 | Review receipt covenant waiver updates and correspond with A&M Team re: the same |
| Frank, Matt | 6/27/2026 | 1.5 | Review of exit credit agreement draft (1.1) and email correspondence with counsel re same (0.4) |
| Frank, Matt | 6/29/2026 | 0.6 | Review of redline of cash collateral order with comments from the UST and counsel |
| Frank, Matt | 6/29/2026 | 0.4 | Review of redline of latest proposed cash collateral order |
| Noonan, Jake | 6/30/2026 | 1.1 | Prepare reconciliation of the weekly disbursement run to the pre-petition All-Trade forecast |
| Whittman, Brian | 6/30/2026 | 0.2 | Review weekly cash reports prior to distribution to the Company |
| Demko, Danny | 7/2/2026 | 1.3 | Update the weekly fee statement for additional changes from debtor professionals for the week ended 6/26 to be distributed to the lenders on 7/2 |
| Demko, Danny | 7/2/2026 | 1.3 | Analyze the updated cash collateral forecast for additional changes to professional fees as of 7/2 |
| Demko, Danny | 7/2/2026 | 1.6 | Analyze the updated cash collateral forecast for changes to the operating disbursements as of 7/2 |
| Noonan, Jake | 7/2/2026 | 1.7 | Reconcile weekly check run by vendor to bank disbursements for the week ended 6/26 |
| Boutton, John | 7/6/2026 | 0.6 | Update Weekly Fee statement model for week 3 estimates from K&E, Pachulski, and Donlin |
| Boutton, John | 7/6/2026 | 0.8 | Update weekly debtor's professional fee statement for week ended 7/4 fees |
| Demko, Danny | 7/9/2026 | 1.2 | Update the weekly fee statement for additional changes from debtor professionals for the week ended 7/3 to be distributed to the lenders on 7/9 |
| Frank, Matt | 7/10/2026 | 0.3 | Review of cash budget to actuals variance report with summary explanations |
| Demko, Danny | 7/14/2026 | 1.4 | Prepare comments to the variance report for the week ended 7/10 to be distributed to the lenders on 7/15 |
| Demko, Danny | 7/16/2026 | 1.2 | Update the weekly fee statement for additional changes from debtor professionals for the week ended 7/10 to be distributed to the lenders on 7/16 |
| **Subtotal** | | **59.7** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/7/2026 | 0.6 | Answer questions on the Cash Schematic per K&E request |
| Demko, Danny | 6/8/2026 | 0.8 | Correspond with the Company's Treasury team re: communication and notifications to the banks on the filing |

*Exhibit D*

*GOHEALTH, INC., et al.,*
*Time Detail of Task by Professional*
*June 7, 2026 through July 21, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/8/2026 | 0.4 | Analyze week one payment plans post-filing |
| Kearney, Brendon | 6/8/2026 | 1.1 | Incorporate collections variance reporting functionality into model |
| Kearney, Brendon | 6/8/2026 | 1.2 | Review Cash Collateral order to update 13WCF for final covenants |
| Kearney, Brendon | 6/8/2026 | 1.2 | Incorporate disbursements variance reporting functionality into model |
| Boutton, John | 6/9/2026 | 0.6 | Email team a summary of Cash Collateral Order requirements |
| Boutton, John | 6/9/2026 | 0.9 | Update Cash Collateral Order slides to build an action plan for the Company to stay compliant |
| Boutton, John | 6/9/2026 | 0.8 | Correspond with A&M and GOCO regarding postpetition payment process |
| Kearney, Brendon | 6/9/2026 | 1.2 | Analyze disbursement budget to actual variances for prior week |
| Kearney, Brendon | 6/9/2026 | 1.2 | Prepare updates to weekly cash variance report per comments received by senior manager |
| Kearney, Brendon | 6/9/2026 | 1.2 | Update operating disbursements forecast for rolling 13-week period based on actuals and latest thinking |
| Kearney, Brendon | 6/9/2026 | 1.1 | Update non-operating disbursements forecast for rolling 13-week period based on actuals and latest thinking |
| Kearney, Brendon | 6/9/2026 | 0.8 | Incorporate latest actuals in 13WCF model |
| Kearney, Brendon | 6/9/2026 | 0.8 | Update collections forecast for rolling 13-week period based on actuals and latest thinking |
| Kearney, Brendon | 6/9/2026 | 1.4 | Prepare weekly variance report for week ended 6/5 |
| Kearney, Brendon | 6/9/2026 | 0.9 | Analyze collections budget to actual variances for prior week |
| Boutton, John | 6/10/2026 | 0.6 | Analyze several lender side invoices for the prepetition period |
| Boutton, John | 6/10/2026 | 0.7 | Review AP and disbursement data surrounding payments to insurance providers |
| Boutton, John | 6/10/2026 | 0.6 | Analyze additional prepetition lender professional invoices for disbursements tracker |
| Boutton, John | 6/10/2026 | 0.7 | Build vendor mapping file to match First Day Motion categories |
| Boutton, John | 6/10/2026 | 0.6 | Analyze prepetition revolver professional invoices for the disbursements tracker |
| Boutton, John | 6/10/2026 | 1.4 | Build tracker to monitor lender professional fee invoices per Cash Collateral Order requirements |
| Boutton, John | 6/10/2026 | 1.1 | Analyze latest AP aging and map to categories from TWCF model |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/10/2026 | 0.4 | Correspond with Counsel re: two dormant accounts that are in the process of being closed |
| Demko, Danny | 6/10/2026 | 0.5 | Working session with D. Demko & B. Kearney (A&M) regarding updated AP aging analysis and cash reporting items |
| Frank, Matt | 6/10/2026 | 0.4 | Review of cash variance analysis (0.3) and email of related questions to the treasury department team (0.1) |
| Frank, Matt | 6/10/2026 | 0.4 | Review of weekly cash flow forecast file (0.3) and provide comments to team re same (0.1) |
| Kearney, Brendon | 6/10/2026 | 0.9 | Review updated A/P aging and prepare a past due A/P analysis for internal review |
| Kearney, Brendon | 6/10/2026 | 0.9 | Create professional fee tracking schedule for post-petition invoices with 10-day noticing period |
| Kearney, Brendon | 6/10/2026 | 0.8 | Create updated A/P aging based on the latest company data |
| Kearney, Brendon | 6/10/2026 | 0.8 | Review disbursements and A/P data to confirm prior and outstanding payments to insurance providers |
| Kearney, Brendon | 6/10/2026 | 0.5 | Working session with D. Demko & B. Kearney (A&M) regarding updated AP aging analysis and cash reporting items |
| Kearney, Brendon | 6/10/2026 | 1.7 | Update 13WCF model for updated variance reporting functionality |
| Kearney, Brendon | 6/10/2026 | 1.4 | Review vendor mapping in the latest A/P Analysis and compare against prior versions |
| Boutton, John | 6/11/2026 | 0.7 | Analyze payroll / benefits forecast from Jun-26 to emergence |
| Boutton, John | 6/11/2026 | 0.6 | Review and prepare summary for historical vendor spend |
| Demko, Danny | 6/11/2026 | 0.5 | Call with D. Demko, B. Kearney (A&M) and T. Lightfoot (GOCO) to discuss weekly disbursements and variance reporting |
| Kearney, Brendon | 6/11/2026 | 1.4 | Create pro-forma covenant tracking and reporting package for internal use |
| Kearney, Brendon | 6/11/2026 | 0.8 | Incorporate lender professional fee invoices received into latest forecast |
| Kearney, Brendon | 6/11/2026 | 0.4 | Correspond on settlement agreement schedule updates |
| Kearney, Brendon | 6/11/2026 | 1.1 | Review lender professional fee invoices against budget |
| Kearney, Brendon | 6/11/2026 | 0.5 | Add lender professional fee invoices received into professional fee tracking file |
| Kearney, Brendon | 6/11/2026 | 1.1 | Update pro-forma covenant tracking file for latest collections and disbursement data from company |
| Kearney, Brendon | 6/11/2026 | 0.5 | Call with D. Demko, B. Kearney (A&M) and T. Lightfoot (GOCO) to discuss weekly disbursements and variance reporting |
| Kearney, Brendon | 6/11/2026 | 1.3 | Revise pro-forma covenant tracking file after discussion with company on latest thinking |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 6/11/2026 | 0.9 | Review settlement agreement payment plans for 13WCF analysis |
| Kearney, Brendon | 6/12/2026 | 0.9 | Prepare draft of the weekly minimum liquidity covenant report for internal purposes |
| Kearney, Brendon | 6/12/2026 | 0.9 | Prepare draft of the weekly collections covenant report for internal purposes |
| Kearney, Brendon | 6/12/2026 | 0.8 | Prepare draft of the weekly disbursements covenant report for internal purposes |
| Kearney, Brendon | 6/12/2026 | 1.2 | Review historical collection trends for updated weekly forecast |
| Kearney, Brendon | 6/12/2026 | 0.8 | Review A/P and prepare summary of outstanding vendor payments for D. Demko |
| Kearney, Brendon | 6/12/2026 | 0.8 | Review and analyze past weekly payroll disbursement amounts for internal forecast |
| Boutton, John | 6/15/2026 | 0.9 | Call with D. Demko and J. Boutton (A&M) to discuss Weekly Fee Statement tracker pursuant to interim Cash Collateral Order |
| Boutton, John | 6/15/2026 | 0.6 | Reconcile approved check runs to bank activity |
| Boutton, John | 6/15/2026 | 1.4 | Build Excel model to track Weekly Fee statements and funded reserve per the Cash Collateral Order |
| Boutton, John | 6/15/2026 | 1.4 | Review and combine internal A&M timesheets from the prior week |
| Demko, Danny | 6/15/2026 | 0.9 | Call with D. Demko and J. Boutton (A&M) to discuss Weekly Fee Statement tracker pursuant to interim Cash Collateral Order |
| Kearney, Brendon | 6/15/2026 | 1.2 | Create pro-forma settlement agreement schedule for updated forecast scenarios |
| Kearney, Brendon | 6/15/2026 | 1.2 | Analyze historical settlement agreement payment schedule for a company request |
| Kearney, Brendon | 6/15/2026 | 0.9 | Prepare 13WCF model for updated company actuals and weekly roll-forward process |
| Kearney, Brendon | 6/15/2026 | 1.1 | Review cash collateral motion and incorporate all covenants into an updated reporting package |
| Kearney, Brendon | 6/15/2026 | 1.1 | Analyze settlement agreement payment forecast in relation to a company request |
| Boutton, John | 6/16/2026 | 0.9 | Revise Weekly Fee statement model per internal comments |
| Boutton, John | 6/16/2026 | 0.4 | Email K&E, Pachulski, and Donlin about required weekly fee statement estimates |
| Boutton, John | 6/16/2026 | 0.8 | Update professional fee tracking file for invoices received during the prior week |
| Boutton, John | 6/16/2026 | 1.2 | Prepare weekly variance report support identifying permanent versus timing variances for prior week disbursements |
| Demko, Danny | 6/16/2026 | 0.3 | Call with D. Demko and B. Kearney (A&M) regarding cash collections for week-ended 6/19 |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/16/2026 | 0.3 | Call with V. Kotte, B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and M. Frank, D. Demko, and B. Kearney (A&M) to discuss settlement agreement payment schedule |
| Demko, Danny | 6/16/2026 | 0.3 | Call with T. Lightfoot (GOCO), D. Demko and B. Kearney (A&M) to discuss prior week cash activity |
| Demko, Danny | 6/16/2026 | 0.8 | Correspond with lender professionals re: diligence question related to Company accounting team |
| Demko, Danny | 6/16/2026 | 0.3 | Working session with D. Demko and B. Kearney (A&M) regarding prior weeks cash activity |
| Demko, Danny | 6/16/2026 | 1.1 | Analyze the terms of the negotiated vendor settlement agreements in connection to the latest discussions with management as of 6/16 |
| Demko, Danny | 6/16/2026 | 1.2 | Analyze receipts through the week ended 6/12 in connection to the Interim Cash Collateral Order covenant |
| Frank, Matt | 6/16/2026 | 0.2 | Review of draft of weekly cash flow budget to actuals variance report |
| Frank, Matt | 6/16/2026 | 0.3 | Call with V. Kotte, B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and M. Frank, D. Demko, and B. Kearney (A&M) to discuss settlement agreement payment schedule |
| Kearney, Brendon | 6/16/2026 | 0.3 | Call with T. Lightfoot (GOCO), D. Demko and B. Kearney (A&M) to discuss prior week cash activity |
| Kearney, Brendon | 6/16/2026 | 0.3 | Working session with D. Demko and B. Kearney (A&M) regarding prior weeks cash activity |
| Kearney, Brendon | 6/16/2026 | 0.9 | Update bank roll file per comments received by GOCO on 6/16 |
| Kearney, Brendon | 6/16/2026 | 0.3 | Call with D. Demko and B. Kearney (A&M) regarding cash collections for week-ended 6/19 |
| Kearney, Brendon | 6/16/2026 | 0.9 | Reconcile week-end 6/12 cash balances after receiving weekly actuals data |
| Kearney, Brendon | 6/16/2026 | 0.7 | Review correspondence from company on week-end 6/12 actuals |
| Kearney, Brendon | 6/16/2026 | 1.5 | Update variance report file to reflect week-end 6/12 actuals |
| Kearney, Brendon | 6/16/2026 | 1.6 | Create revised bank roll file with updated activity from company |
| Kearney, Brendon | 6/16/2026 | 0.9 | Update commentary in weekly variance report file for week-end 6/12 actuals |
| Kearney, Brendon | 6/16/2026 | 0.9 | Analyze forecast to budget variances for week-end 6/12 actuals |
| Kearney, Brendon | 6/16/2026 | 1.1 | Update 13WCF model to include week-end 6/12 actuals |
| Kearney, Brendon | 6/16/2026 | 0.8 | Prepare notes and questions for company based on week-end 6/12 actuals correspondence |
| Kearney, Brendon | 6/16/2026 | 0.7 | Prepare commentary and send draft of week-ended 6/12 variance report to D. Demko for review |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 6/16/2026 | 0.3 | Call with V. Kotte, B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and M. Frank, D. Demko, and B. Kearney (A&M) to discuss settlement agreement payment schedule |
| Kearney, Brendon | 6/16/2026 | 0.7 | Prepare updates to week-ended 6/12 reporting package per comments received by senior manager |
| Boutton, John | 6/17/2026 | 0.6 | Update Weekly Fee statement model for week 1 estimates from K&E, Pachulski, and Donlin |
| Boutton, John | 6/17/2026 | 1.0 | Review proposed weekly disbursement run against forecast and prepare questions for the company |
| Boutton, John | 6/17/2026 | 0.3 | Call with J. Noonan and J. Boutton (A&M) to discuss Weekly Fee Statement tracker analysis |
| Demko, Danny | 6/17/2026 | 0.9 | Correspond with Counsel regarding vendor invoice as requested by the Company on 6/17 |
| Demko, Danny | 6/17/2026 | 0.8 | Prepare comments to the variance report for the week ended 6/12 to be distributed to the lenders |
| Demko, Danny | 6/17/2026 | 0.7 | Correspond with the Company regarding the upcoming payroll on 6/19 |
| Demko, Danny | 6/17/2026 | 1.1 | Prepare comments to the cash flow forecast rollforward to be distributed to the lenders on 6/18 |
| Kearney, Brendon | 6/17/2026 | 1.3 | Review and refine collections forecast for the next 13-week period |
| Kearney, Brendon | 6/17/2026 | 1.1 | Update week-ended 6/12 reporting package to include covenant testing analysis |
| Kearney, Brendon | 6/17/2026 | 0.4 | Review and provide comments to T. Lightfoot (GOCO) on proposed weekly pay run |
| Kearney, Brendon | 6/17/2026 | 0.8 | Prepare external distribution 13WCF package for D. Demko review |
| Kearney, Brendon | 6/17/2026 | 0.9 | Incorporate T. Lightfoot (GOCO) proposed weekly pay run into pro-forma disbursement tracking file |
| Kearney, Brendon | 6/17/2026 | 1.2 | Review and refine non-operating disbursements forecast for the next 13-week period |
| Kearney, Brendon | 6/17/2026 | 1.4 | Review and refine operating disbursements forecast for the next 13-week period |
| Noonan, Jake | 6/17/2026 | 0.3 | Call with J. Noonan and J. Boutton (A&M) to discuss Weekly Fee Statement tracker analysis |
| Boutton, John | 6/18/2026 | 1.3 | Reconcile settlement agreement instalment amounts to the executed agreements and update the forecast support file |
| Boutton, John | 6/18/2026 | 1.4 | Prepare settlement agreement payment forecast for inclusion in the 13-week cash flow |
| Boutton, John | 6/18/2026 | 0.6 | Review latest thirteen week cash flow against case estimates for debtor professional fees |
| Demko, Danny | 6/18/2026 | 0.7 | Call with D. Demko and B. Kearney (A&M) regarding weekly disbursements and liquidity for week-ended 6/19 |
| Demko, Danny | 6/18/2026 | 0.7 | Correspond with Counsel regarding anticipated timing of collections from the two largest carriers in connection to the receipts covenant |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/18/2026 | 1.2 | Prepare responses to lender diligence questions on 6/18 regarding receipts as of the week ended 6/19 |
| Demko, Danny | 6/18/2026 | 0.3 | Call with V. Kotte, B. Shanahan, and D. Rupkey (GOCO), A. Schwarzman, D. Gremling, and R. Ritchie (K&E) and M. Frank, D. Demko, and B. Kearney (A&M) to discuss settlement agreement payment schedule |
| Demko, Danny | 6/18/2026 | 1.6 | Analyze the latest terms of a prepetition vendor trade settlement agreement for additional considerations from management |
| Frank, Matt | 6/18/2026 | 1.3 | Review of updated draft cash flow budget (0.7), proposed vendor disbursements list (0.2), and provide comments to treasury team re same (0.4) |
| Frank, Matt | 6/18/2026 | 0.3 | Call with V. Kotte, B. Shanahan, and D. Rupkey (GOCO), A. Schwarzman, D. Gremling, and R. Ritchie (K&E) and M. Frank, D. Demko, and B. Kearney (A&M) to discuss settlement agreement payment schedule |
| Kearney, Brendon | 6/18/2026 | 1.1 | Update 13CF operating disbursements forecast for week-ended 6/19 based on latest assumptions and comments from senior manager |
| Kearney, Brendon | 6/18/2026 | 0.8 | Update 13CF non-operating disbursements forecast for week-ended 6/19 based on latest assumptions and comments from senior manager |
| Kearney, Brendon | 6/18/2026 | 1.2 | Update 13CF collections forecast for week-ended 6/19 based on latest assumptions and comments from senior manager |
| Kearney, Brendon | 6/18/2026 | 0.8 | Prepare updates to settlement agreement schedule after receiving feedback from GOCO |
| Kearney, Brendon | 6/18/2026 | 0.3 | Call with V. Kotte, B. Shanahan, and D. Rupkey (GOCO), A. Schwarzman, D. Gremling, and R. Ritchie (K&E) and M. Frank, D. Demko, and B. Kearney (A&M) to discuss settlement agreement payment schedule |
| Kearney, Brendon | 6/18/2026 | 1.1 | Compare updated professional fee schedule to original budget based on weekly fee statement submissions |
| Kearney, Brendon | 6/18/2026 | 0.9 | Review historical collections timing of three largest carriers |
| Kearney, Brendon | 6/18/2026 | 0.7 | Call with D. Demko and B. Kearney (A&M) regarding weekly disbursements and liquidity for week-ended 6/19 |
| Kearney, Brendon | 6/19/2026 | 1.2 | Prepare sensitivity analysis for next two weeks of disbursement covenant testing |
| Kearney, Brendon | 6/19/2026 | 1.4 | Prepare sensitivity analysis for next two weeks of collections covenant testing |
| Kearney, Brendon | 6/19/2026 | 0.9 | Prepare sensitivity analysis for next two weeks of minimum liquidity covenant testing |
| Boutton, John | 6/21/2026 | 1.1 | Analyze the latest terms of a prepetition vendor trade settlement agreement and update the payment schedule support |
| Boutton, John | 6/21/2026 | 1.3 | Prepare bridge of settlement agreement instalment payments into the disbursements forecast for the covenant testing period |
| Frank, Matt | 6/21/2026 | 1.2 | Review of the latest 13-week cash flow forecast draft from treasury and cash team (0.9) and correspondence re questions on same (0.3) |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/22/2026 | 1.4 | Prepare forecasted pre-petition spend analysis to ensure compliance with interim orders |
| Boutton, John | 6/22/2026 | 1.6 | Aggregate A&M restructuring professionals time entries from prior week |
| Boutton, John | 6/22/2026 | 0.9 | Update weekly debtor's professional fee statement |
| Demko, Danny | 6/22/2026 | 0.9 | Correspond with the Company accounting team re: payment of lender professional fees as of 6/22 |
| Demko, Danny | 6/22/2026 | 0.8 | Correspond with the GOCO Treasury team re: collections as of 6/22 in connection to the receipts covenant |
| Kearney, Brendon | 6/22/2026 | 0.7 | Update professional fee tracking file for invoices received during week ended 6/19 |
| Kearney, Brendon | 6/22/2026 | 0.8 | Review collections update from T. Lightfoot (GOCO) for cash that was received Monday morning |
| Kearney, Brendon | 6/22/2026 | 1.5 | Assess collections outlook for remaining testing period after Monday update |
| Kearney, Brendon | 6/22/2026 | 0.9 | Review professional fee tracking file for invoices that have passed the 10-day notice period |
| Kearney, Brendon | 6/22/2026 | 0.4 | Communicate with internal team on invoice approvals to prepare week ended 6/26 check runs |
| Kearney, Brendon | 6/22/2026 | 1.3 | Prepare 13WCF model for updated company actuals and weekly roll-forward process for WE 6/26 |
| Kearney, Brendon | 6/22/2026 | 0.9 | Incorporate Monday collections update from T. Lightfoot (GOCO) into pro-forma covenant tracker for request from D. Demko |
| Boutton, John | 6/23/2026 | 0.6 | Correspond with Donlin, Pachulski, K&E, and the internal A&M team regarding the week-ended 6/19 fee statements due 6/24 |
| Boutton, John | 6/23/2026 | 0.9 | Analyze 6/18 payroll register against Wages Motion spending caps |
| Boutton, John | 6/23/2026 | 0.7 | Analyze latest AP aging in relation to past due balances |
| Boutton, John | 6/23/2026 | 1.6 | Build tracker to monitor Wages Motion spend postpetition |
| Boutton, John | 6/23/2026 | 0.6 | Correspond with A&M cash team regarding mapping post-petition disbursements to monitor FDM spend |
| Boutton, John | 6/23/2026 | 0.7 | Analyze week-ended 6/19 disbursements and map same to first-day motions on a vendor-by-vendor basis in connection with motion cap analysis |
| Boutton, John | 6/23/2026 | 0.6 | Review Cash Collateral Order on monthly financial reporting requirements |
| Boutton, John | 6/23/2026 | 0.9 | Analyze A/P run for week ended 6/19 |
| Boutton, John | 6/23/2026 | 0.9 | Build tracker to monitor Insurance Motion and all other FDM spend against caps |
| Boutton, John | 6/23/2026 | 1.4 | Build tracker to monitor All-Trade Motion prepetition spend |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/23/2026 | 0.6 | Review prepetition credit agreements for covenant compliance and monthly reporting requirements |
| Boutton, John | 6/23/2026 | 0.7 | Analyze week-ended 6/12 disbursements and map same to first-day motions on a vendor-by-vendor basis in connection with motion cap analysis |
| Demko, Danny | 6/23/2026 | 0.9 | Correspond with Counsel re: updates to collections as of 6/23 |
| Demko, Danny | 6/23/2026 | 0.9 | Correspond with the GOCO Treasury team regarding an update to receipts as of 6/23 |
| Frank, Matt | 6/23/2026 | 0.7 | Review of the revised 13-week cash flow forecast draft to reflect edits in prior questions |
| Kearney, Brendon | 6/23/2026 | 1.2 | Reconcile week-end 6/19 cash balances after receiving weekly actuals data in bank roll file |
| Kearney, Brendon | 6/23/2026 | 1.4 | Update 13WCF model to include week-end 6/19 actuals |
| Kearney, Brendon | 6/23/2026 | 0.9 | Assess collections outlook for remaining testing period after 6/23 update |
| Kearney, Brendon | 6/23/2026 | 0.7 | Prepare notes and questions for company based on week-end 6/19 actuals correspondence |
| Kearney, Brendon | 6/23/2026 | 0.9 | Review forecast to budget variances for week-end 6/19 actuals |
| Kearney, Brendon | 6/23/2026 | 0.7 | Review collections update from T. Lightfoot (GOCO) for cash that was received on 6/23 |
| Kearney, Brendon | 6/23/2026 | 0.9 | Update variance report file to reflect week-end 6/19 actuals |
| Kearney, Brendon | 6/23/2026 | 0.8 | Incorporate 6/23 collections update from T. Lightfoot (GOCO) into pro-forma covenant tracker for request from D. Demko |
| Kearney, Brendon | 6/23/2026 | 0.7 | Review correspondence from company on week-end 6/19 actuals |
| Kearney, Brendon | 6/23/2026 | 0.9 | Update commentary in weekly variance report file for week-end 6/19 actuals |
| Kearney, Brendon | 6/23/2026 | 0.8 | Prepare commentary and send draft of week-ended 6/19 variance report to D. Demko for review |
| Boutton, John | 6/24/2026 | 0.7 | Update Weekly Fee statement model for week 2 estimates from K&E, Pachulski, and Donlin |
| Boutton, John | 6/24/2026 | 0.3 | Working session with J. Noonan and J. Boutton (A&M) regarding development of tracker to monitor first-day motion spend against approved caps |
| Demko, Danny | 6/24/2026 | 0.9 | Correspond with the financial advisor to the revolving lender regarding cash receipts questions as of 6/24 |
| Demko, Danny | 6/24/2026 | 0.5 | Call with D. Demko and B. Kearney (A&M) to review weekly cash informational roll forward |
| Kearney, Brendon | 6/24/2026 | 0.9 | Analyze proposed disbursement run received from company |
| Kearney, Brendon | 6/24/2026 | 1.2 | Update weekly informational roll forward to incorporate proposed weekly disbursement run |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 6/24/2026 | 0.5 | Call with D. Demko and B. Kearney (A&M) to review weekly cash informational roll forward |
| Kearney, Brendon | 6/24/2026 | 0.4 | Correspond with T. Lightfoot (GOCO) regarding proposed weekly disbursement run |
| Kearney, Brendon | 6/24/2026 | 1.1 | Review updated information roll forward against the current covenants |
| Kearney, Brendon | 6/24/2026 | 1.2 | Update informational roll forward based on actuals and change in forecast assumptions |
| Noonan, Jake | 6/24/2026 | 0.3 | Working session with J. Noonan and J. Boutton (A&M) regarding development of tracker to monitor first-day motion spend against approved caps |
| Boutton, John | 6/25/2026 | 1.3 | Develop model to forecast weekly escrow transfers for debtor professional fees in accordance with the Cash Collateral Order |
| Boutton, John | 6/25/2026 | 1.0 | Call with D. Demko, B. Kearney and J. Boutton (A&M) regarding professional fee transfers to escrow and review cash flow professional fee budget |
| Boutton, John | 6/25/2026 | 0.7 | Revise weekly escrow transfer forecast for debtor professional fees to incorporate internal comments |
| Demko, Danny | 6/25/2026 | 1.0 | Call with D. Demko, B. Kearney and J. Boutton (A&M) regarding professional fee transfers to escrow and review cash flow professional fee budget |
| Frank, Matt | 6/25/2026 | 0.6 | Correspondence regarding cash collateral order requirements with counsel |
| Kearney, Brendon | 6/25/2026 | 0.6 | Review and bridge changes in collections forecast |
| Kearney, Brendon | 6/25/2026 | 1.1 | Prepare revisions to GPS - Commissions forecast based on updated data provided by the company on 6/25 |
| Kearney, Brendon | 6/25/2026 | 0.6 | Review and bridge changes in disbursements forecast |
| Kearney, Brendon | 6/25/2026 | 1.2 | Update week-to-date actuals into collections forecast and adjust forecast accordingly |
| Kearney, Brendon | 6/25/2026 | 1.2 | Review and bridge changes in professional fee forecast |
| Kearney, Brendon | 6/25/2026 | 0.9 | Incorporate latest professional fee escrow schedule into latest 13WCF |
| Kearney, Brendon | 6/25/2026 | 0.9 | Update week-ended 6/26 13WCF per feedback provided by GOCO |
| Kearney, Brendon | 6/25/2026 | 1.0 | Call with D. Demko, B. Kearney and J. Boutton (A&M) regarding professional fee transfers to escrow and review cash flow professional fee budget |
| Boutton, John | 6/26/2026 | 0.6 | Bridge latest prepetition AP aging to filing date aging |
| Boutton, John | 6/26/2026 | 0.6 | Review updated AP Aging file from Company |
| Kearney, Brendon | 6/26/2026 | 0.9 | Review updated AP Aging file received from company |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 6/26/2026 | 1.2 | Compare latest AP Aging file from company against the week-ended 6/26 13WCF disbursement forecast |
| Kearney, Brendon | 6/26/2026 | 1.3 | Prepare sensitivity analysis for remaining week of collections covenant testing prior to re-forecasting |
| Kearney, Brendon | 6/26/2026 | 1.2 | Analyze full month of June collections versus forecast |
| Kearney, Brendon | 6/26/2026 | 1.4 | Prepare sensitivity analysis for remaining week of disbursement covenant testing prior to re-forecasting |
| Kearney, Brendon | 6/26/2026 | 1.2 | Prepare sensitivity analysis for remaining week of minimum liquidity covenant testing prior to re-forecasting |
| Boutton, John | 6/29/2026 | 0.7 | Call with J. Noonan and J. Boutton (A&M) to discuss emergence funds flow |
| Boutton, John | 6/29/2026 | 0.6 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss emergence funds flow revisions and equity tip distribution analysis |
| Boutton, John | 6/29/2026 | 0.6 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss emergence funds flow |
| Boutton, John | 6/29/2026 | 0.7 | Review latest TWCF model and incorporate emergence week expenses and cash balance into flow of funds model |
| Boutton, John | 6/29/2026 | 2.2 | Prepare draft emergence funds flow and distribute to senior manager |
| Boutton, John | 6/29/2026 | 0.6 | Review bank disbursements for week ended 6/19 |
| Demko, Danny | 6/29/2026 | 0.4 | Correspond with management re: payroll questions as of 6/29 |
| Demko, Danny | 6/29/2026 | 0.3 | Correspond with Counsel regarding lender advisor fees noticing as of 6/29 |
| Demko, Danny | 6/29/2026 | 0.6 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss emergence funds flow revisions and equity tip distribution analysis |
| Demko, Danny | 6/29/2026 | 0.8 | Prepare diligence responses to the lender's advisor for cash flow forecast questions as of 6/29 |
| Demko, Danny | 6/29/2026 | 0.6 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss emergence funds flow |
| Kearney, Brendon | 6/29/2026 | 0.4 | Update professional fee tracking file for invoices received during week ended 6/26 |
| Kearney, Brendon | 6/29/2026 | 0.4 | Review professional fee tracking file for invoices that have passed the 10-day notice period for WE 7/3 |
| Kearney, Brendon | 6/29/2026 | 0.6 | Prepare commentary and send draft of week-ended 6/26 variance report to D. Demko for review |
| Kearney, Brendon | 6/29/2026 | 0.4 | Communicate with internal team on invoice approvals to prepare week ended 7/03 check runs |
| Kearney, Brendon | 6/29/2026 | 1.1 | Correspond with GOCO on week-end 6/26 actuals and variance analysis |
| Kearney, Brendon | 6/29/2026 | 1.1 | Reconcile week-end 6/26 cash balances after receiving weekly actuals data in bank roll file |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 6/29/2026 | 1.1 | Update commentary in weekly variance report file for week-end 6/26 actuals |
| Kearney, Brendon | 6/29/2026 | 1.1 | Update variance report file to reflect week-end 6/26 actuals |
| Kearney, Brendon | 6/29/2026 | 1.2 | Review forecast to budget variances for week-end 6/26 actuals |
| Kearney, Brendon | 6/29/2026 | 1.6 | Update 13WCF model to include week-end 6/26 actuals |
| Kearney, Brendon | 6/29/2026 | 0.8 | Prepare notes and questions for company based on week-end 6/26 actuals correspondence |
| Kearney, Brendon | 6/29/2026 | 1.4 | Prepare 13WCF model for updated company actuals and weekly roll-forward process for WE 7/3 |
| Noonan, Jake | 6/29/2026 | 0.6 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss emergence funds flow |
| Noonan, Jake | 6/29/2026 | 0.6 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss emergence funds flow revisions and equity tip distribution analysis |
| Noonan, Jake | 6/29/2026 | 0.7 | Call with J. Noonan and J. Boutton (A&M) to discuss emergence funds flow |
| Boutton, John | 6/30/2026 | 0.4 | Correspond with K&E, Pachulski, and Donlin about required weekly fee statement estimates |
| Boutton, John | 6/30/2026 | 0.6 | Update Weekly Fee statement model for week 2 estimates from K&E, Pachulski, A&M, and Donlin |
| Boutton, John | 6/30/2026 | 0.7 | Review GOCO May 2026 reporting pack and compliance certificate |
| Boutton, John | 6/30/2026 | 0.9 | Update Weekly Fee statement model for internal comments |
| Demko, Danny | 6/30/2026 | 1.4 | Prepare comments to the weekly variance report for the week ended 6/26 |
| Demko, Danny | 6/30/2026 | 0.5 | Call with D. Demko, B. Kearney (A&M) and T. Brown (GOCO) regarding weekly cash process and case updates |
| Demko, Danny | 6/30/2026 | 1.2 | Analyze the proposed disbursements list from the Company for the week ended 7/3 in connection to the cash collateral forecast |
| Frank, Matt | 6/30/2026 | 0.4 | Review of weekly cash actual compared to budget variance report (0.3) and provide comments to team re same (0.1) |
| Kearney, Brendon | 6/30/2026 | 1.4 | Prepare fulsome operating disbursements re-forecast for proposed budget 2 |
| Kearney, Brendon | 6/30/2026 | 1.5 | Update week-ended 6/26 variance report and provide comments to explain variances |
| Kearney, Brendon | 6/30/2026 | 1.3 | Prepare fulsome collections re-forecast for proposed budget 2 |
| Kearney, Brendon | 6/30/2026 | 1.2 | Review proposed disbursement run for week-ended 7/3 received from company |
| Kearney, Brendon | 6/30/2026 | 1.2 | Prepare fulsome non-operating disbursements re-forecast for proposed budget 2 |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 6/30/2026 | 1.1 | Incorporate proposed disbursement run for week-ended 7/3 into the pro-forma covenant tracking file ensure no covenant violation |
| Kearney, Brendon | 6/30/2026 | 0.9 | Review and bridge collection changes from latest informational roll-forward to proposed budget 2 |
| Kearney, Brendon | 6/30/2026 | 0.8 | Review and bridge operating disbursement changes from latest informational roll-forward to proposed budget 2 |
| Kearney, Brendon | 6/30/2026 | 0.6 | Review and bridge non-operating disbursement changes from latest informational roll-forward to proposed budget 2 |
| Kearney, Brendon | 6/30/2026 | 0.4 | Correspond with T. Brown (GOCO) regarding proposed weekly disbursement run for 7/3 |
| Kearney, Brendon | 6/30/2026 | 0.5 | Call with D. Demko, B. Kearney (A&M) and T. Brown (GOCO) regarding weekly cash process and case updates |
| Boutton, John | 7/1/2026 | 1.7 | Prepare forecast to actual disbursement variance analysis for the prior week |
| Demko, Danny | 7/1/2026 | 0.8 | Call with D. Demko and B. Kearney (A&M) to review latest proposed budget draft |
| Demko, Danny | 7/1/2026 | 1.7 | Analyze the updated proposed cash collateral forecast in connection to the cash collateral covenants |
| Demko, Danny | 7/1/2026 | 0.5 | Call with B. Shanahan and T. Brown (GOCO) and D. Demko and B. Kearney (A&M) to review proposed budget draft |
| Frank, Matt | 7/1/2026 | 0.5 | Review of latest draft of the cash forecast (0.4) and provide comments to A&M cash team re same (0.1) |
| Kearney, Brendon | 7/1/2026 | 1.4 | Prepare updates to proposed budget 2 based on assumption changes and comments provided by senior manager |
| Kearney, Brendon | 7/1/2026 | 0.5 | Call with B. Shanahan and T. Brown (GOCO) and D. Demko and B. Kearney (A&M) to review proposed budget draft |
| Kearney, Brendon | 7/1/2026 | 0.8 | Call with D. Demko and B. Kearney (A&M) to review latest proposed budget draft |
| Kearney, Brendon | 7/1/2026 | 0.8 | Incorporate latest professional fee escrow statement into proposed budget 2 |
| Kearney, Brendon | 7/1/2026 | 0.8 | Review forward looking covenant levels based on latest draft of proposed budget 2 |
| Kearney, Brendon | 7/1/2026 | 0.9 | Update sensitivity analysis for next four-week minimum liquidity covenant testing period |
| Kearney, Brendon | 7/1/2026 | 1.0 | Prepare distribution package of proposed budget 2 for internal review |
| Kearney, Brendon | 7/1/2026 | 1.4 | Update sensitivity analysis for next four-week collections covenant testing period |
| Kearney, Brendon | 7/1/2026 | 1.1 | Update sensitivity analysis for next four-week disbursements covenant testing period |
| Boutton, John | 7/2/2026 | 0.8 | Analyze historical settlement agreement payment schedule and incorporate remaining instalments into the disbursements forecast |
| Boutton, John | 7/2/2026 | 1.5 | Update settlement agreement payment schedule for latest company data and incorporate into the forecast |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/2/2026 | 0.6 | Call with M. Frank, D. Demko, and B. Kearney (A&M) to review latest draft of proposed budget 2 |
| Frank, Matt | 7/2/2026 | 0.3 | Review of support related to transfer into professional fee escrow account |
| Frank, Matt | 7/2/2026 | 0.6 | Call with M. Frank, D. Demko, and B. Kearney (A&M) to review latest draft of proposed budget 2 |
| Kearney, Brendon | 7/2/2026 | 0.6 | Prepare updates to marketing disbursement budget and incorporate into budget 2 |
| Kearney, Brendon | 7/2/2026 | 0.7 | Review latest AP Aging received from company for WE 7/3 |
| Kearney, Brendon | 7/2/2026 | 0.5 | Prepare updates to settlement agreement forecast and incorporate into budget 2 |
| Kearney, Brendon | 7/2/2026 | 0.6 | Call with M. Frank, D. Demko, and B. Kearney (A&M) to review latest draft of proposed budget 2 |
| Kearney, Brendon | 7/2/2026 | 0.7 | Prepare updates to GPS - Commissions forecast and incorporate into budget 2 |
| Kearney, Brendon | 7/2/2026 | 0.6 | Prepare updates to professional fee budget and incorporate into budget 2 |
| Kearney, Brendon | 7/3/2026 | 0.4 | Correspond with D. Demko regarding Slovakian entity cash findings |
| Kearney, Brendon | 7/3/2026 | 1.8 | Analyze Slovakian entity end of month cash balances |
| Boutton, John | 7/6/2026 | 1.6 | Compile A&M restructuring professionals time entries from week ended 7/4 |
| Demko, Danny | 7/6/2026 | 0.9 | Analyze the cash flow activity actuals for the week ended 7/3 as received from the Company on 7/6 |
| Demko, Danny | 7/6/2026 | 0.8 | Analyze the non-debtor transfer request for July as requested by the Company on 7/6 |
| Frank, Matt | 7/6/2026 | 0.7 | Review of updated weekly cash flow forecast and planned disbursements |
| Kearney, Brendon | 7/6/2026 | 0.7 | Prepare notes and questions for company based on week-end 7/3 actuals correspondence |
| Kearney, Brendon | 7/6/2026 | 0.8 | Correspond with T. Brown (GOCO) regarding week-ended cash balances |
| Kearney, Brendon | 7/6/2026 | 1.0 | Review correspondence from company on week-end 7/3 actuals |
| Kearney, Brendon | 7/6/2026 | 1.1 | Update 13WCF model to include week-end 7/3 actuals |
| Kearney, Brendon | 7/6/2026 | 1.3 | Update weekly bank roll file per feedback provided by GOCO |
| Kearney, Brendon | 7/6/2026 | 1.6 | Reconcile week-end 7/3 cash balances after receiving weekly actuals data in bank roll file |
| Kearney, Brendon | 7/6/2026 | 0.9 | Review forecast to budget variances for week-end 7/3 actuals |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 7/6/2026 | 1.2 | Prepare 13WCF model for updated company actuals and weekly roll-forward process for WE 7/10 |
| Noonan, Jake | 7/6/2026 | 0.9 | Prepare updated wage forecast based on post-RIF census |
| Demko, Danny | 7/7/2026 | 0.9 | Prepare comments to the variance report for the week ended 7/3 |
| Kearney, Brendon | 7/7/2026 | 0.6 | Prepare commentary and send draft of week-ended 7/3 variance report to D. Demko for review |
| Kearney, Brendon | 7/7/2026 | 1.2 | Update variance report file to reflect week-end 7/3 actuals |
| Kearney, Brendon | 7/7/2026 | 1.2 | Update non-operating disbursements forecast for informational roll-forward |
| Kearney, Brendon | 7/7/2026 | 1.1 | Update collections forecast for informational roll-forward |
| Kearney, Brendon | 7/7/2026 | 0.9 | Update week-ended 7/3 variance report for latest actuals and commentary |
| Kearney, Brendon | 7/7/2026 | 0.9 | Update operating disbursements forecast for informational roll-forward |
| Kearney, Brendon | 7/7/2026 | 0.9 | Review and bridge operating disbursement changes from week-ended 7/10 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/7/2026 | 0.8 | Review and bridge collection changes from week-ended 7/10 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/7/2026 | 0.9 | Update commentary in weekly variance report file for week-end 7/3 actuals |
| Kearney, Brendon | 7/7/2026 | 0.8 | Review and bridge non-operating disbursement changes from week-ended 7/10 informational roll-forward to budget 2 |
| Boutton, John | 7/8/2026 | 1.8 | Update weekly fee statement to reflect debtor professional fees from prior week and related correspondence |
| Boutton, John | 7/8/2026 | 0.4 | Analyze prior debtor professional invoices against budget |
| Demko, Danny | 7/8/2026 | 1.1 | Analyze the proposed payments list from the Company on 7/8 in connection to the updated cash flow forecast |
| Demko, Danny | 7/8/2026 | 1.2 | Analyze the updated cash flow forecast as of 7/8 in connection to revised trade settlement agreement discussions |
| Frank, Matt | 7/8/2026 | 0.7 | Review of weekly cash variance report with actuals and prior budgeted amounts |
| Kearney, Brendon | 7/8/2026 | 1.2 | Update week-ended 7/3 roll-forward actuals and forecast assumptions |
| Kearney, Brendon | 7/8/2026 | 1.1 | Update sensitivity analysis for next four-week disbursements covenant testing period based on week-ended 7/10 roll-forward |
| Kearney, Brendon | 7/8/2026 | 1.1 | Update sensitivity analysis for next four-week collections covenant testing period based on week-ended 7/10 roll-forward |
| Kearney, Brendon | 7/8/2026 | 1.1 | Incorporate week-ended 7/10 disbursement data into the weekly roll-forward |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 7/8/2026 | 0.2 | Correspond with D. Demko (A&M) regarding proposed weekly disbursement run for 7/10 |
| Kearney, Brendon | 7/8/2026 | 0.4 | Correspond with T. Brown (GOCO) regarding proposed weekly disbursement run in week ended 7/10 |
| Kearney, Brendon | 7/8/2026 | 0.8 | Update disbursements bridge from the week-ended 7/10 roll-forward to budget 2 |
| Kearney, Brendon | 7/8/2026 | 0.8 | Update pro-forma covenant tracker with 7/10 disbursement data from the company |
| Kearney, Brendon | 7/8/2026 | 0.9 | Prepare distribution package of week-ended 7/10 informational roll-forward for internal review |
| Kearney, Brendon | 7/8/2026 | 0.9 | Review forward looking covenant levels based on 7/10 informational roll-forward |
| Kearney, Brendon | 7/8/2026 | 1.1 | Review proposed disbursement run for week-ended 7/10 received from company |
| Boutton, John | 7/9/2026 | 1.1 | Analyze the initial rate-election mechanics (Section 2.03), including the Borrowing Request requirements, the notice deadline for an Effective-Date borrowing, the default to ABR absent an affirmative election, and automatic one-month SOFR continuation |
| Boutton, John | 7/9/2026 | 2.1 | Review and summarize the filed exit credit agreement to analyze the interest terms on the takeback and new money exit term loans, including the ABR and SOFR rate options, applicable margins, the SOFR floor, default rate, and interest day-count conventions |
| Boutton, John | 7/9/2026 | 1.3 | Review the Interest Payment Date and Interest Period definitions to confirm when interest on the takeback debt is due and work out the first payment date for a 7/21 emergence; correspond with management re: the same |
| Boutton, John | 7/9/2026 | 0.7 | Correspond with management on the exit-facility interest-rate election, recommending SOFR and laying out the steps and deadlines to finish before emergence |
| Boutton, John | 7/9/2026 | 0.4 | Analyze the relative cost of the SOFR vs. ABR rate options across the exit facility, developed the recommendation to elect SOFR, and prepared summary correspondence to senior manager |
| Demko, Danny | 7/9/2026 | 1.6 | Analyze the updated cash flow forecast as of 7/9 in relation to catch up payments related to a trade settlement agreement |
| Demko, Danny | 7/9/2026 | 0.3 | Call with D. Demko, and B. Kearney (A&M) to review informational budget and professional fee forecast |
| Kearney, Brendon | 7/9/2026 | 1.3 | Run sensitivity analysis to determine ability to make increase settlement payments at emergence |
| Kearney, Brendon | 7/9/2026 | 0.3 | Call with D. Demko, and B. Kearney (A&M) to review informational budget and professional fee forecast |
| Kearney, Brendon | 7/9/2026 | 0.8 | Review latest AP Aging received from company for WE 7/10 |
| Kearney, Brendon | 7/9/2026 | 0.9 | Incorporate week-ended 7/10 professional fee escrow statement into the informational roll-forward |
| Kearney, Brendon | 7/9/2026 | 1.2 | Review settlement update impacts on long-range cash flow |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 7/9/2026 | 1.4 | Extend 13WCF forecast through end of calendar year 2026 |
| Kearney, Brendon | 7/9/2026 | 1.4 | Review settlement agreement forecast and emergence liquidity per D. Demko (A&M) request |
| Kearney, Brendon | 7/9/2026 | 0.9 | Incorporate additional comments from senior manager into the informational roll-forward regarding GPS - Commissions and Settlement Payments |
| Boutton, John | 7/10/2026 | 0.9 | Summarize outstanding carrier receivable balances from the company collections file for the weekly forecast update |
| Boutton, John | 7/10/2026 | 1.2 | Prepare updates to first day motion reporting schedules ahead of the weekly management call |
| Boutton, John | 7/10/2026 | 0.9 | Analyze the updated cash flow forecast in connection with revised trade settlement agreement payment timing |
| Frank, Matt | 7/10/2026 | 0.6 | Review of latest 13-week cash flow forecast projection from A&M team |
| Kearney, Brendon | 7/10/2026 | 0.4 | Request updated cash activity from the company to update MOR and UST fee calculation |
| Kearney, Brendon | 7/10/2026 | 1.4 | Tag disbursement activity from petition date forward for MOR and UST calculations |
| Kearney, Brendon | 7/10/2026 | 1.2 | Review cash activity from petition date forward for MOR and UST calculations |
| Demko, Danny | 7/11/2026 | 1.3 | Correspond with lenders financial advisors re: proposed catch up payments related to a trade settlement agreement |
| Boutton, John | 7/13/2026 | 0.4 | Track professional fee estimates for the funds flow and follow up with the firms on invoices due 7/17 |
| Kearney, Brendon | 7/13/2026 | 1.6 | Prepare 13WCF model for updated company actuals and weekly roll-forward process for WE 7/17 |
| Kearney, Brendon | 7/13/2026 | 1.4 | Update 13WCF model to include week-end 7/10 actuals |
| Kearney, Brendon | 7/13/2026 | 1.3 | Reconcile week-end 7/10 cash balances after receiving weekly actuals data in bank roll file |
| Kearney, Brendon | 7/13/2026 | 1.3 | Review forecast to budget variances for week-end 7/10 actuals |
| Kearney, Brendon | 7/13/2026 | 1.0 | Prepare notes and questions for company based on week-end 7/10 actuals correspondence |
| Kearney, Brendon | 7/13/2026 | 0.9 | Review correspondence from company on week-end 7/10 actuals |
| Kearney, Brendon | 7/13/2026 | 0.9 | Incorporate T. Brown (GOCO) comments into weekly bank roll file for week-end 7/10 actuals |
| Boutton, John | 7/14/2026 | 1.1 | Prepare variance commentary distinguishing permanent and timing variances for the prior week |
| Boutton, John | 7/14/2026 | 0.2 | Call with D. Demko and J. Boutton (A&M) to discuss fee statement for week ended 7/11 |
| Demko, Danny | 7/14/2026 | 0.2 | Call with D. Demko and J. Boutton (A&M) to discuss fee statement for week ended 7/11 |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/14/2026 | 0.3 | Analyze the balance included in the professional fee escrow account as compared to the weekly fee statement |
| Demko, Danny | 7/14/2026 | 1.1 | Analyze the estimated payroll for the week ended 7/17 in connection to the updated cash flow forecast |
| Frank, Matt | 7/14/2026 | 0.4 | Review of most recent 13-week cash flow forecast projection from A&M team |
| Kearney, Brendon | 7/14/2026 | 1.1 | Update non-operating disbursements forecast for week-ended 7/17 informational roll-forward |
| Kearney, Brendon | 7/14/2026 | 0.8 | Review and bridge operating disbursement changes from week-ended 7/17 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/14/2026 | 0.9 | Prepare commentary and send draft of week-ended 7/10 variance report to D. Demko for review |
| Kearney, Brendon | 7/14/2026 | 0.9 | Update commentary in weekly variance report file for week-end 7/10 actuals |
| Kearney, Brendon | 7/14/2026 | 1.3 | Update operating disbursements forecast for week-ended 7/17 informational roll-forward |
| Kearney, Brendon | 7/14/2026 | 1.3 | Update week-ended 7/10 variance report for actuals |
| Kearney, Brendon | 7/14/2026 | 1.4 | Update collections forecast for week-ended 7/17 informational roll-forward |
| Kearney, Brendon | 7/14/2026 | 1.4 | Update variance report file to reflect week-end 7/10 actuals |
| Kearney, Brendon | 7/14/2026 | 1.1 | Review and bridge collection changes from week-ended 7/17 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/14/2026 | 1.0 | Review and bridge non-operating disbursement changes from week-ended 7/17 informational roll-forward to budget 2 |
| Boutton, John | 7/15/2026 | 0.9 | Buildout of the debtor professionals fee statement for the week ended 7/11 |
| Boutton, John | 7/15/2026 | 0.2 | Call with G. Abbe (K&E) regarding escrow funding |
| Demko, Danny | 7/15/2026 | 0.4 | Correspond with the Company's Treasury team re: proposed professional fee disbursements for the week ended 7/17 |
| Demko, Danny | 7/15/2026 | 0.8 | Update the Q2 US Trustee fee calculation in connection to the June disbursements |
| Demko, Danny | 7/15/2026 | 0.9 | Analyze the historical spend for a marketing vendor as requested by lenders financial advisor |
| Kearney, Brendon | 7/15/2026 | 0.4 | Correspond with T. Brown (GOCO) regarding proposed weekly disbursement run for 7/17 |
| Kearney, Brendon | 7/15/2026 | 1.4 | Incorporate week-ended 7/17 disbursement data into the weekly roll-forward |
| Kearney, Brendon | 7/15/2026 | 1.3 | Update week-ended 7/10 roll-forward actuals and forecast assumptions |
| Kearney, Brendon | 7/15/2026 | 1.3 | Review forward looking covenant levels based on 7/17 informational roll-forward |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 7/15/2026 | 1.3 | Review proposed disbursement run for week-ended 7/17 received from company |
| Kearney, Brendon | 7/15/2026 | 1.1 | Prepare distribution package of week-ended 7/17 informational roll-forward for internal review |
| Kearney, Brendon | 7/15/2026 | 0.9 | Update pro-forma covenant tracker with 7/17 disbursement data from the company |
| Kearney, Brendon | 7/15/2026 | 0.9 | Update sensitivity analysis for next four-week collections covenant testing period based on week-ended 7/17 roll-forward |
| Kearney, Brendon | 7/15/2026 | 0.3 | Correspond with D. Demko (A&M) regarding proposed weekly disbursement run for 7/17 |
| Kearney, Brendon | 7/15/2026 | 0.9 | Update sensitivity analysis for next four-week disbursements covenant testing period based on week-ended 7/17 roll-forward |
| Kearney, Brendon | 7/15/2026 | 0.8 | Update disbursements bridge from the week-ended 7/17 roll-forward to budget 2 |
| Boutton, John | 7/16/2026 | 1.2 | Update settlement agreement forecast for payments made through the prior week |
| Demko, Danny | 7/16/2026 | 1.3 | Analyze the updated cash flow forecast rollforward as of 7/16 in relation to upcoming settlement payments |
| Demko, Danny | 7/16/2026 | 0.9 | Analyze the proposed disbursements list from the Company for the week ended 7/17 in connection to the cash collateral forecast |
| Demko, Danny | 7/16/2026 | 0.8 | Analyze the operating receipts included in the updated cash flow forecast rollforward as of 7/16 |
| Kearney, Brendon | 7/16/2026 | 0.8 | Incorporate week-ended 7/17 professional fee escrow statement into the informational roll-forward |
| Kearney, Brendon | 7/16/2026 | 0.9 | Review latest AP Aging received from company for WE 7/17 |
| Boutton, John | 7/17/2026 | 1.6 | Aggregation of A&M restructuring professionals time entries from prior week |
| Kearney, Brendon | 7/17/2026 | 0.8 | Update extended weekly cash flow forecast for latest assumptions and comments provided by senior manager |
| Kearney, Brendon | 7/17/2026 | 0.4 | Correspond with T. Brown (GOCO) regarding week-to-date collections |
| Kearney, Brendon | 7/17/2026 | 0.6 | Incorporate week-to-date collections for week-ended 7/17 into weekly cash flow model |
| Kearney, Brendon | 7/17/2026 | 0.8 | Update 13WCF to include updated fee schedule calculated by the MOR file |
| Kearney, Brendon | 7/17/2026 | 1.3 | Update extended weekly cash flow model through December 2026 per D. Demko (A&M) request |
| Kearney, Brendon | 7/19/2026 | 0.9 | Review correspondence from company on week-end 7/17 actuals |
| Kearney, Brendon | 7/19/2026 | 1.4 | Prepare 13WCF model for updated company actuals and weekly roll-forward process for WE 7/24 |
| Boutton, John | 7/20/2026 | 1.1 | Update settlement agreement payment forecast for amounts paid through the prior week and reconcile to bank activity |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Brendon | 7/20/2026 | 1.2 | Review forecast to budget variances for week-end 7/17 actuals |
| Kearney, Brendon | 7/20/2026 | 1.3 | Update 13WCF model to include week-end 7/17 actuals |
| Kearney, Brendon | 7/20/2026 | 1.3 | Reconcile week-end 7/17 cash balances after receiving weekly actuals data in bank roll file |
| Kearney, Brendon | 7/20/2026 | 0.4 | Communicate week-end 7/17 cash balance to internal team for alignment on funds flow |
| Boutton, John | 7/21/2026 | 1.1 | Update the settlement agreement payment forecast for the latest company remittance data and refresh variance support |
| Boutton, John | 7/21/2026 | 1.3 | Update professional fee tracking file for lender professional invoices received |
| Kearney, Brendon | 7/21/2026 | 0.8 | Review and bridge non-operating disbursement changes from week-ended 7/24 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/21/2026 | 0.9 | Review and bridge collection changes from week-ended 7/24 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/21/2026 | 1.4 | Update non-operating disbursements forecast for week-ended 7/24 informational roll-forward |
| Kearney, Brendon | 7/21/2026 | 1.1 | Update operating disbursements forecast for week-ended 7/24 informational roll-forward |
| Kearney, Brendon | 7/21/2026 | 0.8 | Prepare distribution package of week-ended 7/24 informational roll-forward for internal review |
| Kearney, Brendon | 7/21/2026 | 1.4 | Update commentary in weekly variance report file for week-end 7/17 actuals |
| Kearney, Brendon | 7/21/2026 | 1.2 | Update collections forecast for week-ended 7/24 informational roll-forward |
| Kearney, Brendon | 7/21/2026 | 0.9 | Align weekly cash flow with final emergence funds flow file |
| Kearney, Brendon | 7/21/2026 | 0.7 | Prepare commentary and send draft of week-ended 7/17 variance report to D. Demko for review |
| Kearney, Brendon | 7/21/2026 | 0.8 | Review and bridge operating disbursement changes from week-ended 7/24 informational roll-forward to budget 2 |
| Kearney, Brendon | 7/21/2026 | 1.1 | Update variance report file to reflect week-end 7/17 actuals |
| **Subtotal** | | **369.4** | |

## Claims - review and anaylsis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 6/15/2026 | 0.6 | Analyze data related to outreach from a certain tax authority re: asserted tax claim |
| Weiland, Brad | 6/15/2026 | 0.2 | Correspond with client, R. Allison (A&M) re filed claims |
| Weiland, Brad | 6/15/2026 | 0.3 | Review and analyze filed claims |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Claims - review and anaylsis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/16/2026 | 0.2 | Correspond with G. Abbe (K&E), R. Allison (A&M) re treatment of filed claims |
| Weiland, Brad | 6/16/2026 | 0.2 | Review and analyze filed claims and treatment provisions in plan re same |
| Allison, Roger | 6/23/2026 | 1.1 | Analyze claim assertions and follow up with the company tax team re: same |
| Weiland, Brad | 6/24/2026 | 0.2 | Correspond with Donlin team re filed claims |
| Weiland, Brad | 6/24/2026 | 0.4 | Analyze filed proofs of claim |
| Weiland, Brad | 6/25/2026 | 0.4 | Review and analyze claim items |
| Weiland, Brad | 6/25/2026 | 0.2 | Correspond with J. Goode (Donlin) re filed proofs of claim |
| Weiland, Brad | 6/29/2026 | 0.3 | Review filed claims materials prepared by Donlin |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with J. Goode (Donlin) and team, R. Allison (A&M), K. Reid (A&M) re filed claims |
| Allison, Roger | 6/30/2026 | 1.4 | Review and analyze certain filed claims and supporting summary |
| Allison, Roger | 6/30/2026 | 0.4 | Telephone conference among R. Allison, K. Reid (A&M) re preliminary analysis of filed claims |
| Allison, Roger | 6/30/2026 | 0.3 | Telephone conference among B. Weiland, R. Allison, K. Reid (A&M) re preliminary analysis of filed claims |
| Reid, Kathryn | 6/30/2026 | 0.3 | Telephone conference among B. Weiland, R. Allison, K. Reid (A&M) re preliminary analysis of filed claims |
| Reid, Kathryn | 6/30/2026 | 0.4 | Telephone conference among R. Allison, K. Reid (A&M) re preliminary analysis of filed claims |
| Reid, Kathryn | 6/30/2026 | 0.9 | Prepare preliminary claims summary and claims categorization |
| Weiland, Brad | 6/30/2026 | 0.3 | Telephone conference among B. Weiland, R. Allison, K. Reid (A&M) re preliminary analysis of filed claims |
| Weiland, Brad | 7/1/2026 | 0.4 | Review and analyze preliminary claims items re filed proofs of claim |
| Reid, Kathryn | 7/2/2026 | 1.3 | Prepare updates to preliminary claims summary to incorporate feedback from senior manager |
| Weiland, Brad | 7/2/2026 | 0.4 | Correspond with K. Reid (A&M), R. Allison (A&M) re review of filed proofs of claim |
| Weiland, Brad | 7/2/2026 | 0.3 | Review and analyze materials regarding filed proofs of claim |
| Allison, Roger | 7/6/2026 | 0.3 | Investigate asserted claims that don't appear in the company data re: validity of assertions |
| Allison, Roger | 7/6/2026 | 1.9 | Analyze company source data compared to asserted claims |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Claims - review and anaylsis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/6/2026 | 0.3 | Review and analyze filed claims and summary materials re same |
| Gebke, Ella | 7/7/2026 | 1.6 | Review population of filed claims, leveraging internal claims analysis prepared by K. Reid (A&M) |
| Reid, Kathryn | 7/7/2026 | 0.8 | Review non-tax claims needing additional client follow up |
| Reid, Kathryn | 7/7/2026 | 1.4 | Update claims summary file with new claims and additional claim notes |
| Reid, Kathryn | 7/7/2026 | 2.7 | Reconcile tax claims to the client's tax data to determine which if any are not yet accounted for |
| Weiland, Brad | 7/7/2026 | 0.3 | Review and analyze filed proofs of claim |
| Weiland, Brad | 7/7/2026 | 0.2 | Correspond with J. Goode (Donlin Recano) re filed claims and claims register |
| Allison, Roger | 7/8/2026 | 0.3 | Analyze proof of claim re: validity of assertion and amounts |
| Allison, Roger | 7/8/2026 | 0.8 | Analyze updated claims summary and provide comments re: the same |
| Allison, Roger | 7/8/2026 | 1.1 | Analyze certain proof of claims re: accuracy of data and prepare presentation summary on the same |
| Weiland, Brad | 7/8/2026 | 0.4 | Review and analyze materials re filed proofs of claim |
| Weiland, Brad | 7/8/2026 | 0.2 | Correspond with K. Reid (A&M) re preliminary claims analysis |
| Allison, Roger | 7/9/2026 | 0.4 | Telephone conference among B. Weiland , R. Allison, K. Reid, E. Gebke (A&M) re preliminary claims analysis |
| Gebke, Ella | 7/9/2026 | 0.4 | Telephone conference among B. Weiland , R. Allison, K. Reid, E. Gebke (A&M) re preliminary claims analysis |
| Reid, Kathryn | 7/9/2026 | 0.4 | Telephone conference among B. Weiland , R. Allison, K. Reid, E. Gebke (A&M) re preliminary claims analysis |
| Weiland, Brad | 7/9/2026 | 0.4 | Telephone conference among B. Weiland , R. Allison, K. Reid, E. Gebke (A&M) re preliminary claims analysis |
| Allison, Roger | 7/10/2026 | 0.3 | Analyze correspondence and accompanying data related to claims outreach |
| Allison, Roger | 7/10/2026 | 0.3 | Analyze correspondence from T. Lightfoot (GOCO) re: status of certain tax filings |
| Reid, Kathryn | 7/10/2026 | 0.9 | Correspond with GOCO for identified claim follow up items |
| Reid, Kathryn | 7/10/2026 | 1.2 | Prepare reconciliation of tax claims and distribute summary to GOCO |
| Weiland, Brad | 7/10/2026 | 0.2 | Correspond with client, K. Reid (A&M) re tax claims |
| Weiland, Brad | 7/10/2026 | 0.3 | Prepare and revise materials re tax claims |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Claims - review and anaylsis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/10/2026 | 0.3 | Review and analyze litigation claims and materials re same |
| Weiland, Brad | 7/10/2026 | 0.2 | Correspond with K. Reid (A&M), R. Allison (A&M) re litigation claims |
| Weiland, Brad | 7/10/2026 | 0.2 | Correspond with K. Reid (A&M), D. Demko (A&M), B. Kearney (A&M), J. Noonan (A&M) re claims dispute |
| Weiland, Brad | 7/10/2026 | 0.4 | Review and analyze filed proofs of claim and next steps re same |
| Allison, Roger | 7/13/2026 | 0.9 | Analyze documents related to creditor assertions re: comparison to books and records |
| Allison, Roger | 7/13/2026 | 0.8 | Analyze certain claim support re: validity and potential forecast updates |
| Weiland, Brad | 7/13/2026 | 0.2 | Correspond with J. Noonan (A&M), K. Reid (A&M) re claims items and follow-up |
| Weiland, Brad | 7/13/2026 | 0.3 | Review and analyze filed proofs of claim and open items re same |
| Allison, Roger | 7/14/2026 | 0.4 | Correspond with K. Reid, B. Weiland (A&M) re claims items |
| Allison, Roger | 7/14/2026 | 0.4 | Correspond with client, K. Reid, B. Weiland (A&M) re litigation claims |
| Allison, Roger | 7/14/2026 | 0.3 | Correspond with K. Reid, B. Weiland (A&M) re litigation claims items |
| Reid, Kathryn | 7/14/2026 | 0.9 | Review claims summary for litigation related claims to distribute to client |
| Weiland, Brad | 7/14/2026 | 0.2 | Correspond with client, K. Reid (A&M), R. Allison (A&M) re litigation claims |
| Weiland, Brad | 7/14/2026 | 0.2 | Correspond with K. Reid (A&M), R. Allison (A&M) re litigation claims items |
| Weiland, Brad | 7/14/2026 | 0.2 | Correspond with K. Reid (A&M), R. Allison (A&M) re claims items |
| Allison, Roger | 7/16/2026 | 0.4 | Correspond with J. Goode (Donlin), B. Weiland (A&M) re claims register |
| Allison, Roger | 7/16/2026 | 0.3 | Correspond with K. Reid (A&M) re: updated claims analysis |
| Allison, Roger | 7/16/2026 | 0.3 | Correspond with B. Weiland, K. Reid (A&M) re claims analysis |
| Allison, Roger | 7/16/2026 | 0.8 | Analyze newly filed claims re: validity of assertions and amounts |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with R. Allison (A&M), K. Reid (A&M) re claims analysis |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with J. Goode (Donlin), R. Allison (A&M) re claims register |
| Allison, Roger | 7/17/2026 | 0.3 | Correspond with K. Reid, B. Weiland (A&M) re filed proofs of claim |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Claims - review and anaylsis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 7/17/2026 | 0.3 | Correspond with client, K. Reid, B. Weiland (A&M) re filed proofs of claim and analysis re same |
| Allison, Roger | 7/17/2026 | 0.4 | Correspond with B. Weiland (A&M) re vendor claims items |
| Allison, Roger | 7/17/2026 | 0.6 | Analyze material claim documents re: research potential candidates for plan objection |
| Reid, Kathryn | 7/17/2026 | 1.4 | Review claims to provide additional notes and status to client for review |
| Reid, Kathryn | 7/17/2026 | 1.2 | Prepare weekly claims summary report |
| Reid, Kathryn | 7/17/2026 | 1.6 | Prepare individual client review tabs of claims needing additional verification |
| Weiland, Brad | 7/17/2026 | 0.2 | Correspond with R. Allison (A&M) re vendor claims items |
| Weiland, Brad | 7/17/2026 | 0.2 | Correspond with client, K. Reid (A&M), R. Allison (A&M) re filed proofs of claim and analysis re same |
| Weiland, Brad | 7/17/2026 | 0.2 | Correspond with K. Reid (A&M), R. Allison (A&M) re filed proofs of claim |
| **Subtotal** | | **42.3** | |

## Communications focused activities

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/7/2026 | 1.1 | Review of press release and communications roll out plan (0.8) and provide comments to the same (0.3) |
| Frank, Matt | 6/10/2026 | 0.3 | Review of banking related communications document for the treasury team |
| Demko, Danny | 6/30/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss response to K&E questions regarding AEP |
| Noonan, Jake | 6/30/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss response to K&E questions regarding AEP |
| Weiland, Brad | 7/10/2026 | 0.2 | Correspond with R. Allison (A&M), D. Demko (A&M) re communications items |
| Weiland, Brad | 7/10/2026 | 0.4 | Review and analyze communications re confirmation and emergence |
| Weiland, Brad | 7/10/2026 | 0.2 | Correspond with client, M. Frank (A&M) re communications items |
| Weiland, Brad | 7/10/2026 | 0.3 | Prepare and revise materials re emergence press release |
| Allison, Roger | 7/13/2026 | 0.3 | Correspond with M. Frank, D. Demko, R. Allison (A&M), D. Gremling, M. Shybut, A. Damon (K&E) re: emergence press release |
| Weiland, Brad | 7/13/2026 | 0.2 | Correspond with M. Frank (A&M), D. Demko (A&M), R. Allison (A&M), D. Gremling (K&E), M. Shybut (K&E), A. Damon (K&E) re emergence press release |
| Weiland, Brad | 7/13/2026 | 0.5 | Prepare and revise emergence communications materials |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Communications focused activities

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/15/2026 | 0.2 | Correspond and follow-up with M. Shybut (K&E) re emergence press release revisions |
| Allison, Roger | 7/16/2026 | 0.3 | Correspond with M. Shybut, A. Schwarzman, D. Gremling (K&E), and B. Weiland, D. Demko, J. Noonan (A&M) re emergence press release |
| Weiland, Brad | 7/16/2026 | 0.3 | Review and revise draft emergence press release |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with M. Shybut, A. Schwarzman, D. Gremling (K&E), R. Allison, D. Demko, and J. Noonan (A&M) re emergence press release |
| Allison, Roger | 7/17/2026 | 0.6 | Analyze draft press release re: accuracy and presentation |
| Weiland, Brad | 7/17/2026 | 0.2 | Review and analyze draft communications materials including emergence press release |
| Weiland, Brad | 7/17/2026 | 0.2 | Correspond with client, D. Demko (A&M), M. Frank (A&M) re emergence communications materials |
| Frank, Matt | 7/20/2026 | 0.4 | Review of draft press release post hearing (0.3) and provide comments re same (0.1) |
| Weiland, Brad | 7/20/2026 | 0.4 | Review and analyze revised draft press release |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with M. Shybut (K&E), A. Schwarzman (K&E), D. Gremling (K&E), R. Ritchie (K&E), opposing counsel re emergence press release |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with client, K&E team, A&M team re communications materials |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with Akin team, K&E team re emergence press release comments |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with client, M. Shybut (K&E) re press release |
| Weiland, Brad | 7/21/2026 | 0.3 | Review lender comments to emergence press release and follow up re same |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with J. Wishnew (Cahill), K&E team re press release |
| **Subtotal** | | **8.2** | |

## Court - prep/participation for hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/8/2026 | 1.4 | Prepare First Day Hearing prep materials as requested by the Company in connection to the First Day Declaration |
| Demko, Danny | 6/8/2026 | 0.4 | Correspond with Counsel re: diligence items related to the First Day Declaration in advance of the First Day Hearing |
| Frank, Matt | 6/8/2026 | 0.9 | Review of first day declarations |
| Frank, Matt | 6/8/2026 | 0.4 | Call with GoHealth (V. Kotte) regarding first day hearing and review of supporting data to send to Kotte re same |
| Frank, Matt | 6/8/2026 | 0.5 | Correspond with A&M (D. Demko) to discuss first day hearing and approach regarding testimony |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Court - prep/participation for hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/8/2026 | 0.6 | Review of filed materials related to the first day and preparations for first day hearing |
| Demko, Danny | 6/9/2026 | 0.6 | Attend First Day Hearing (virtually) |
| Frank, Matt | 6/9/2026 | 1.1 | Review of outcomes of the first day hearing and follow up planning for stabilization and communications |
| Frank, Matt | 6/9/2026 | 0.3 | Review of declaration and comments from counsel on testimony for first day hearing and prepare outline for company declarant |
| Frank, Matt | 6/9/2026 | 1.1 | Support V. Kotte (GOCO) on first day hearing preparations and testimony preparations |
| Frank, Matt | 6/9/2026 | 0.6 | Prepare for and attend first day Court Hearing virtually |
| Frank, Matt | 6/18/2026 | 0.4 | Review of outcome of the IDI meeting, including UST questions on the business plan discussion, and preparation for confirmation hearing |
| Frank, Matt | 6/29/2026 | 0.4 | Prepare for discussion with UST regrading business plan and other confirmation comments |
| Frank, Matt | 6/30/2026 | 0.2 | Review of docket for latest filings and objections |
| Frank, Matt | 7/8/2026 | 1.3 | Court preparation planning re testimony at confirmation |
| Demko, Danny | 7/9/2026 | 1.1 | Working session with M. Frank, D. Demko and J. Noonan (A&M) to review Matt Frank confirmation declaration, financial projections and liquidation analysis |
| Frank, Matt | 7/9/2026 | 1.1 | Working session with M. Frank, D. Demko and J. Noonan (A&M) to review Matt Frank confirmation declaration, financial projections and liquidation analysis |
| Frank, Matt | 7/9/2026 | 0.6 | Continue preparation work for confirmation hearing testimony |
| Noonan, Jake | 7/9/2026 | 1.1 | Working session with M. Frank, D. Demko and J. Noonan (A&M) to review Matt Frank confirmation declaration, financial projections and liquidation analysis |
| Noonan, Jake | 7/9/2026 | 0.7 | Prepare updates to the M. Frank confirmation declaration and distribute comments to K&E |
| Frank, Matt | 7/11/2026 | 0.6 | Continue preparation work for confirmation hearing testimony on feasibility |
| Frank, Matt | 7/12/2026 | 1.4 | Review of testimony preparation document on direct and cross from K&E |
| Demko, Danny | 7/13/2026 | 1.4 | Update the proposed responses in preparation for potential testimony for the Confirmation hearing |
| Demko, Danny | 7/13/2026 | 0.5 | Call with R. Shankar, D. Gremling, M. Shybut, R. Ritchie (K&E), D. Demko, M. Frank and J. Noonan (A&M) to prepare for confirmation hearing |
| Frank, Matt | 7/13/2026 | 0.2 | Prepare for testimony practice meeting with K&E regarding confirmation |

*Exhibit D*

**GOHEALTH, INC., et al.,**
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Court - prep/participation for hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 7/13/2026 | 0.5 | Call with R. Shankar, D. Gremling, M. Shybut, R. Ritchie (K&E), D. Demko, M. Frank and J. Noonan (A&M) to prepare for confirmation hearing |
| Noonan, Jake | 7/13/2026 | 0.5 | Call with R. Shankar, D. Gremling, M. Shybut, R. Ritchie (K&E), D. Demko, M. Frank and J. Noonan (A&M) to prepare for confirmation hearing |
| Frank, Matt | 7/14/2026 | 1.1 | Prepare for testimony cross at confirmation prior to meeting with K&E |
| Frank, Matt | 7/15/2026 | 0.1 | Correspond with K&E regarding testimony preparation |
| Frank, Matt | 7/18/2026 | 1.8 | Continue to prepare for testimony cross at confirmation prior to meeting with K&E |
| Demko, Danny | 7/19/2026 | 3.0 | Travel from Chicago to Wilmington for the Confirmation Hearing (half time) |
| Frank, Matt | 7/19/2026 | 0.9 | Continue testimony preparation work given comments from R. Shankar (K&E) regarding confirmation hearing |
| Frank, Matt | 7/19/2026 | 1.6 | Meeting with K&E (R. Shankar) regarding testimony on feasibility and best interests test |
| Demko, Danny | 7/20/2026 | 3.0 | Travel from Wilmington to Chicago for the Confirmation Hearing (half time) |
| Demko, Danny | 7/20/2026 | 0.4 | Attend the Confirmation Hearing |
| Frank, Matt | 7/20/2026 | 1.2 | Continue testimony preparation work with R. Shankar (K&E) regarding confirmation hearing |
| Frank, Matt | 7/20/2026 | 0.7 | Prepare for and attend Confirmation Hearing in person |
| **Subtotal** | | **33.7** | |

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 6/8/2026 | 0.5 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to discuss plan for MOR kickoff and IDI |
| Noonan, Jake | 6/8/2026 | 0.1 | Call with K. Reid and J. Noonan (A&M) to discuss cut-off and payment processing |
| Reid, Kathryn | 6/8/2026 | 0.9 | Draft slides to summarize IDI document requests from the US Trustee for client distribution |
| Reid, Kathryn | 6/8/2026 | 2.3 | Draft the MOR request list including assignment of requests to client counterparties |
| Reid, Kathryn | 6/8/2026 | 1.6 | Update MOR calendar based on the petition date and current status of reporting requirements |
| Reid, Kathryn | 6/8/2026 | 1.2 | Draft slides to summarize MOR reporting requirements for client distribution |
| Reid, Kathryn | 6/8/2026 | 0.1 | Call with K. Reid and J. Noonan (A&M) to discuss cut-off and payment processing |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 6/8/2026 | 0.5 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to discuss plan for MOR kickoff and IDI |
| Reid, Kathryn | 6/8/2026 | 1.4 | Draft slides to summarize chapter 11 and post-effective accounting requirements for client distribution |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with client, D. Demko (A&M) re reporting items |
| Weiland, Brad | 6/8/2026 | 0.3 | Review and analyze initial debtor interview data collection items |
| Weiland, Brad | 6/8/2026 | 0.5 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to discuss plan for MOR kickoff and IDI |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with K. Reid (A&M), R. Allison (A&M) re disclosure and reporting next steps |
| Allison, Roger | 6/9/2026 | 0.2 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to discuss potential changes to top 30 contact details for the UST |
| Allison, Roger | 6/9/2026 | 0.7 | Analyze additional company documents re: UST document requests for the IDI |
| Allison, Roger | 6/9/2026 | 0.3 | Analyze initial certificates of insurance provided by the brokers re: completeness of information |
| Allison, Roger | 6/9/2026 | 2.4 | Analyze company documents re: IDI requests from the UST |
| Allison, Roger | 6/9/2026 | 0.5 | Call with R. Allison, and K. Reid (A&M) to discuss potential changes to top 30 contact details for the UST |
| Allison, Roger | 6/9/2026 | 0.8 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to review MOR requests, calendar, and client onboarding materials |
| Reid, Kathryn | 6/9/2026 | 1.8 | Create reconciliation for insurance policies to the certifications of insurance provided to ensure coverage for all policies |
| Reid, Kathryn | 6/9/2026 | 1.6 | Create reconciliation for bank statements provided to ensure coverage for accounts for IDI data requests |
| Reid, Kathryn | 6/9/2026 | 0.8 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to review MOR requests, calendar, and client onboarding materials |
| Reid, Kathryn | 6/9/2026 | 0.5 | Call with R. Allison, and K. Reid (A&M) to discuss potential changes to top 30 contact details for the UST |
| Reid, Kathryn | 6/9/2026 | 0.2 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to discuss potential changes to top 30 contact details for the UST |
| Weiland, Brad | 6/9/2026 | 0.2 | Prepare and revise client materials re reporting obligations |
| Weiland, Brad | 6/9/2026 | 0.3 | Review and analyze initial debtor interview and initial operating report request |
| Weiland, Brad | 6/9/2026 | 0.8 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to review MOR requests, calendar, and client onboarding materials |
| Weiland, Brad | 6/9/2026 | 0.2 | Correspond with K. Reid (A&M), D. Demko (A&M) re client presentation re reporting |
| Weiland, Brad | 6/9/2026 | 0.2 | Call with B. Weiland, R. Allison, and K. Reid (A&M) to discuss potential changes to top 30 contact details for the UST |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/9/2026 | 0.3 | Review and prepare additional comments on client presentation materials |
| Allison, Roger | 6/10/2026 | 0.3 | Office conference working session among B. Weiland, D. Demko, R. Allison, and K. Reid (A&M) re first day presentation for client on reporting processes and information requests |
| Allison, Roger | 6/10/2026 | 0.6 | Call with R. Allison, and K. Reid (A&M) to discuss outstanding document requests for the IDI |
| Allison, Roger | 6/10/2026 | 0.3 | Working session with B. Weiland, D. Demko, and R. Allison (A&M) regarding First Day Motion presentation to Company on reporting processes and IDI information requests |
| Allison, Roger | 6/10/2026 | 0.9 | Analyze additional documents in preparation for response to the UST IDI document requests |
| Demko, Danny | 6/10/2026 | 0.3 | Office conference working session among B. Weiland, D. Demko, R. Allison, and K. Reid (A&M) re first day presentation for client on reporting processes and information requests |
| Demko, Danny | 6/10/2026 | 0.3 | Working session with B. Weiland, D. Demko, and R. Allison (A&M) regarding First Day Motion presentation to Company on reporting processes and IDI information requests |
| Demko, Danny | 6/10/2026 | 1.0 | Call with M. Frank, B. Weiland, and D. Demko (A&M) with B. Shanahan, A. Kotsinonos, E. Eckdahl and T. Lightfoot (GOCO) regarding bankruptcy reporting requirements, FDM spending caps and IDI information requests |
| Frank, Matt | 6/10/2026 | 1.0 | Call with M. Frank, B. Weiland, and D. Demko (A&M) with B. Shanahan, A. Kotsinonos, E. Eckdahl and T. Lightfoot (GOCO) regarding bankruptcy reporting requirements, FDM spending caps and IDI information requests |
| Reid, Kathryn | 6/10/2026 | 1.9 | Review IDI documents submitted by Controller for sufficiency |
| Reid, Kathryn | 6/10/2026 | 0.3 | Office conference working session among B. Weiland, D. Demko, R. Allison, and K. Reid (A&M) re first day presentation for client on reporting processes and information requests |
| Reid, Kathryn | 6/10/2026 | 1.4 | Analyze IDI documents submitted by VP Finance for sufficiency |
| Reid, Kathryn | 6/10/2026 | 0.6 | Call with R. Allison, and K. Reid (A&M) to discuss outstanding document requests for the IDI |
| Reid, Kathryn | 6/10/2026 | 1.4 | Update IDI document request tracker for document descriptions and open items |
| Weiland, Brad | 6/10/2026 | 1.0 | Call with M. Frank, B. Weiland, and D. Demko (A&M) with B. Shanahan, A. Kotsinonos, E. Eckdahl and T. Lightfoot (GOCO) regarding bankruptcy reporting requirements, FDM spending caps and IDI information requests |
| Weiland, Brad | 6/10/2026 | 0.3 | Office conference working session among B. Weiland, D. Demko, R. Allison, and K. Reid (A&M) re first day presentation for client on reporting processes and information requests |
| Weiland, Brad | 6/10/2026 | 0.3 | Working session with B. Weiland, D. Demko, and R. Allison (A&M) regarding First Day Motion presentation to Company on reporting processes and IDI information requests |
| Allison, Roger | 6/11/2026 | 0.8 | Analyze additional certificates of insurance to confirm completeness and accuracy of information |

*Exhibit D*

**GOHEALTH, INC., et al.,**
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 6/11/2026 | 0.3 | Correspond with company accounting team re: remaining document requests from the UST |
| Demko, Danny | 6/11/2026 | 0.5 | Call with B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and B. Weiland, D. Demko, R. Alison, and K. Reid (A&M) to discuss the IDI diligence requests and upcoming call with the US Trustee |
| Reid, Kathryn | 6/11/2026 | 0.5 | Call with B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and B. Weiland, D. Demko, R. Alison, and K. Reid (A&M) to discuss the IDI diligence requests and upcoming call with the US Trustee |
| Weiland, Brad | 6/11/2026 | 0.2 | Review and analyze materials for production to United States Trustee |
| Weiland, Brad | 6/11/2026 | 0.5 | Call with B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and B. Weiland, D. Demko, R. Alison, and K. Reid (A&M) to discuss the IDI diligence requests and upcoming call with the US Trustee |
| Weiland, Brad | 6/11/2026 | 0.2 | Correspond with D. Demko, R. Allison, K. Reid (A&M) re initial debtor interview diligence materials |
| Allison, Roger | 6/12/2026 | 0.4 | Call with R. Allison, and K. Reid (A&M) to finalize the document requests for the IDI |
| Reid, Kathryn | 6/12/2026 | 0.9 | Prepare legal entity chart with accounting entity assignments for MOR entity review with client |
| Reid, Kathryn | 6/12/2026 | 0.4 | Call with R. Allison, and K. Reid (A&M) to finalize the document requests for the IDI |
| Reid, Kathryn | 6/12/2026 | 1.7 | Finalize the compilation and review of IDI documents to share with the US Trustee |
| Weiland, Brad | 6/12/2026 | 0.2 | Correspond with client, K. Reid (A&M) re preparation of monthly operating reports |
| Weiland, Brad | 6/12/2026 | 0.2 | Correspond with L. Jones, E. Corma (Pachulski), K. Reid, R. Allison (A&M) re production of diligence to United States Trustee |
| Weiland, Brad | 6/12/2026 | 0.2 | Correspond with A. Moresco (K&E), R. Allison (A&M) re initial debtor interview materials and schedule |
| Weiland, Brad | 6/12/2026 | 0.2 | Correspond with L. Jones, E. Corma (Pachulski), K. Reid, R. Allison (A&M) re initial debtor interview and reporting items |
| Weiland, Brad | 6/12/2026 | 0.3 | Review production of diligence to United States Trustee |
| Weiland, Brad | 6/12/2026 | 0.2 | Review and analyze monthly operating report materials |
| Weiland, Brad | 6/12/2026 | 0.2 | Correspond with D. Demko, R. Allison, K. Reid (A&M) re bank account items |
| Allison, Roger | 6/15/2026 | 0.4 | Telephone conference among client, B. Weiland, R. Allison, and K. Reid (A&M) re: accounting practice and chapter 11 reporting |
| Reid, Kathryn | 6/15/2026 | 2.9 | Prepare initial MOR workbook skeleton with debtors and estimated timelines |
| Reid, Kathryn | 6/15/2026 | 1.3 | Revise MOR request list for legal entity distinctions after client call |
| Reid, Kathryn | 6/15/2026 | 0.4 | Telephone conference among client, B. Weiland, R. Allison, and K. Reid (A&M) re: accounting practice and chapter 11 reporting |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 6/15/2026 | 1.0 | Revise MOR calendar based on IDI discussion |
| Weiland, Brad | 6/15/2026 | 0.2 | Correspond with L. Jones (Pachulski), K. Reid (A&M) re initial debtor interview and monthly operating reports |
| Weiland, Brad | 6/15/2026 | 0.4 | Telephone conference among client, B. Weiland, R. Allison, and K. Reid (A&M) re: accounting practice and chapter 11 reporting |
| Allison, Roger | 6/16/2026 | 0.4 | Correspond with company accounting team re: IDI timing and meeting format |
| Allison, Roger | 6/16/2026 | 1.6 | Draft summary schedule for the IDI re: anticipated discussion topics |
| Allison, Roger | 6/16/2026 | 0.4 | Telephone conference among L. Jones, E. Corma (Pachulski), R. Allison, B. Weiland, and K. Reid (A&M) re: monthly operating report requirements |
| Reid, Kathryn | 6/16/2026 | 2.6 | Review available cash disbursements data for use in MOR reporting |
| Reid, Kathryn | 6/16/2026 | 0.4 | Telephone conference among L. Jones, E. Corma (Pachulski), R. Allison, B. Weiland, and K. Reid (A&M) re: monthly operating report requirements |
| Reid, Kathryn | 6/16/2026 | 1.3 | Prepare additional IDI meeting materials regarding directors and officers and payments |
| Weiland, Brad | 6/16/2026 | 0.4 | Telephone conference among L. Jones, E. Corma (Pachulski), R. Allison, B. Weiland, and K. Reid (A&M) re: monthly operating report requirements |
| Weiland, Brad | 6/16/2026 | 0.2 | Correspond with client, K. Reid, R. Allison (A&M) re monthly operating report items |
| Allison, Roger | 6/17/2026 | 0.6 | Analyze additional documents ahead of IDI meeting re: preparation for meeting |
| Allison, Roger | 6/17/2026 | 0.5 | Telephone conference among client, L. Jones, E. Corma (Pachulski), R. Allison, B. Weiland, and K. Reid (A&M) re: the initial debtor interview and monthly operating reporting |
| Allison, Roger | 6/17/2026 | 0.9 | Analyze company historical accounting data re: assessment of suitability for MOR reporting |
| Reid, Kathryn | 6/17/2026 | 2.1 | Prepare initial MOR workbook bank accounts attachment |
| Reid, Kathryn | 6/17/2026 | 0.5 | Telephone conference among client, L. Jones, E. Corma (Pachulski), R. Allison, B. Weiland, and K. Reid (A&M) re: the initial debtor interview and monthly operating reporting |
| Weiland, Brad | 6/17/2026 | 0.2 | Correspond with R. Ritchie (K&E), K&E team, and R. Allison (A&M) re initial debtor interview |
| Weiland, Brad | 6/17/2026 | 0.5 | Telephone conference among client, L. Jones, E. Corma (Pachulski), R. Allison, B. Weiland, and K. Reid (A&M) re: the initial debtor interview and monthly operating reporting |
| Weiland, Brad | 6/17/2026 | 0.4 | Review and analyze initial debtor interview items |
| Allison, Roger | 6/18/2026 | 0.5 | Telephone conference among client, H. Dice (US Trustee), L. Jones and E. Corma (Pachulski), B. Weiland, R. Allison, D. Demko and K. Reid (A&M) and others re: the initial debtor interview |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/18/2026 | 0.5 | Telephone conference among client, H. Dice (US Trustee), L. Jones and E. Corma (Pachulski), B. Weiland, R. Allison, D. Demko and K. Reid (A&M) and others re: the initial debtor interview |
| Noonan, Jake | 6/18/2026 | 1.6 | Review initial debtor interview materials and prepare follow-up items list |
| Reid, Kathryn | 6/18/2026 | 0.5 | Telephone conference among client, H. Dice (US Trustee), L. Jones and E. Corma (Pachulski), B. Weiland, R. Allison, D. Demko and K. Reid (A&M) and others re: the initial debtor interview |
| Reid, Kathryn | 6/18/2026 | 2.7 | Update MOR workbook for additional US Trustee requests from IDI |
| Weiland, Brad | 6/18/2026 | 0.4 | Review and analyze materials for responses to United States Trustee diligence and initial operating disclosures |
| Weiland, Brad | 6/18/2026 | 0.5 | Telephone conference among client, H. Dice (US Trustee), L. Jones and E. Corma (Pachulski), B. Weiland, R. Allison, D. Demko and K. Reid (A&M) and others re: the initial debtor interview |
| Weiland, Brad | 6/18/2026 | 0.4 | Prepare for initial debtor interview |
| Allison, Roger | 6/19/2026 | 0.8 | Analyze company disbursement data re: planning of MOR process |
| Weiland, Brad | 6/19/2026 | 0.3 | Follow-up re chapter 11 reporting process next steps |
| Weiland, Brad | 6/19/2026 | 0.4 | Review monthly operating report materials and data requests |
| Allison, Roger | 6/22/2026 | 2.2 | Analyze company reporting data re: review of completeness and presentation of MOR requests |
| Allison, Roger | 6/22/2026 | 0.7 | Call with T. Lightfoot and A. Kotsinonos (GOCO) and B. Weiland, R. Allison, and K. Reid (A&M) to discuss monthly operating report requests |
| Reid, Kathryn | 6/22/2026 | 2.4 | Prepare monthly operating report requests within A&M engage to generate for client |
| Reid, Kathryn | 6/22/2026 | 0.7 | Call with T. Lightfoot and A. Kotsinonos (GOCO) and B. Weiland, R. Allison, and K. Reid (A&M) to discuss monthly operating report requests |
| Reid, Kathryn | 6/22/2026 | 0.7 | Prepare monthly operating report calendar events within A&M engage to generate for client |
| Weiland, Brad | 6/22/2026 | 0.3 | Review and analyze monthly operating report diligence |
| Weiland, Brad | 6/22/2026 | 0.3 | Review and analyze monthly operating report data requests |
| Weiland, Brad | 6/22/2026 | 0.7 | Call with T. Lightfoot and A. Kotsinonos (GOCO) and B. Weiland, R. Allison, and K. Reid (A&M) to discuss monthly operating report requests |
| Weiland, Brad | 6/22/2026 | 0.5 | Telephone conference among client, K. Reid, R. Allison and B. Weiland (A&M) re monthly operating report |
| Allison, Roger | 6/23/2026 | 0.5 | Telephone conference among client, K. Reid, R. Allison and B. Weiland (A&M) re monthly operating report |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 6/23/2026 | 0.8 | Conduct follow-up on data requests for monthly operating report |
| Reid, Kathryn | 6/23/2026 | 0.5 | Telephone conference among client, K. Reid, R. Allison and B. Weiland (A&M) re monthly operating report |
| Weiland, Brad | 6/23/2026 | 0.2 | Correspond with K. Reid (A&M) re reporting requirements |
| Weiland, Brad | 6/25/2026 | 0.3 | Review and analyze monthly operating report open items |
| Weiland, Brad | 6/26/2026 | 0.3 | Review comments and response data for monthly operating report |
| Weiland, Brad | 6/26/2026 | 0.4 | Review and analyze monthly operating report items and timing considerations re same |
| Reid, Kathryn | 6/29/2026 | 0.9 | Review data provided by client for use in MOR financials and cash activity statement |
| Weiland, Brad | 6/29/2026 | 0.3 | Review monthly operating report items |
| Reid, Kathryn | 6/30/2026 | 0.1 | Follow-up telephone conference between K. Reid and B. Weiland (A&M) re reporting items |
| Reid, Kathryn | 6/30/2026 | 1.7 | Conduct initial build out of balance sheet to MOR balance sheet attachment |
| Weiland, Brad | 6/30/2026 | 0.2 | Correspond with client, K. Reid (A&M) re monthly operating reports |
| Weiland, Brad | 6/30/2026 | 0.3 | Review and analyze monthly operating report items |
| Weiland, Brad | 6/30/2026 | 0.1 | Follow-up telephone conference between K. Reid and B. Weiland (A&M) re reporting items |
| Weiland, Brad | 7/1/2026 | 0.2 | Review and analyze data requests and responses for monthly operating report preparation |
| Weiland, Brad | 7/1/2026 | 0.3 | Follow up re monthly operating report data preparation |
| Reid, Kathryn | 7/2/2026 | 2.2 | Conduct initial build out of income statement to MOR income statement attachment |
| Reid, Kathryn | 7/2/2026 | 1.7 | Conduct initial build out of cash activity attachment to cash data |
| Weiland, Brad | 7/2/2026 | 0.2 | Correspond with K. Reid (A&M), E. Gebke (A&M) re preparation of monthly operating reports |
| Weiland, Brad | 7/2/2026 | 0.3 | Correspond with client, K. Reid (A&M) re monthly operating report data |
| Weiland, Brad | 7/2/2026 | 0.4 | Review and analyze client data for monthly operating report |
| Gebke, Ella | 7/6/2026 | 0.4 | Call with B. Weiland, K. Reid, and E. Gebke (A&M) to discuss internal MOR kickoff activities |
| Reid, Kathryn | 7/6/2026 | 2.2 | Reconcile cash disbursements, intercompany cash transactions, and receipts for the monthly operating report cash activity statement for the week ending 6/12 |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 7/6/2026 | 1.6 | Prepare a draft cash activity statement using reconciled cash data |
| Reid, Kathryn | 7/6/2026 | 0.4 | Call with B. Weiland, K. Reid, and E. Gebke (A&M) to discuss internal MOR kickoff activities |
| Reid, Kathryn | 7/6/2026 | 2.6 | Reconcile cash disbursements, intercompany cash transactions, and receipts for the monthly operating report cash activity statement for the week ending 6/19 |
| Weiland, Brad | 7/6/2026 | 0.4 | Call with B. Weiland, K. Reid, and E. Gebke (A&M) to discuss internal MOR kickoff activities |
| Allison, Roger | 7/7/2026 | 0.2 | Call with D. Demko, B. Kearney, R. Allison, and K. Reid (A&M) to discuss use of cash data in June monthly operating reports |
| Allison, Roger | 7/7/2026 | 1.4 | Analyze precedent re: reporting of certain areas in the June MOR |
| Demko, Danny | 7/7/2026 | 0.2 | Call with D. Demko, B. Kearney, R. Allison, and K. Reid (A&M) to discuss use of cash data in June monthly operating reports |
| Kearney, Brendon | 7/7/2026 | 0.2 | Call with D. Demko, B. Kearney, R. Allison, and K. Reid (A&M) to discuss use of cash data in June monthly operating reports |
| Reid, Kathryn | 7/7/2026 | 0.2 | Call with D. Demko, B. Kearney, R. Allison, and K. Reid (A&M) to discuss use of cash data in June monthly operating reports |
| Reid, Kathryn | 7/7/2026 | 1.3 | Prepare mapping analysis of income statement to MOR part 4 form fields |
| Reid, Kathryn | 7/7/2026 | 2.1 | Conduct mapping exercise of balance sheet to part 2 form fields |
| Weiland, Brad | 7/7/2026 | 0.2 | Correspond with K. Reid (A&M), client re reporting data and preparation of same |
| Weiland, Brad | 7/7/2026 | 0.3 | Review and analyze materials re monthly operating report preparation |
| Reid, Kathryn | 7/8/2026 | 1.3 | Review employee data and summarize key metrics for the monthly operating report |
| Weiland, Brad | 7/8/2026 | 0.3 | Review monthly operating report data preparation steps and timing considerations re same |
| Weiland, Brad | 7/8/2026 | 0.2 | Correspond with client, K. Reid (A&M) re reporting items |
| Allison, Roger | 7/9/2026 | 1.4 | Analyze source data re: suitability for June MOR reporting |
| Allison, Roger | 7/9/2026 | 0.5 | Call with A. Kotsinosos and E. Eckdahl (GOCO) and R. Allison, K. Reid, and E. Gebke (A&M) to discuss MOR data requests and ASC 852 entries for monthly close |
| Gebke, Ella | 7/9/2026 | 0.5 | Call with A. Kotsinosos and E. Eckdahl (GOCO) and R. Allison, K. Reid, and E. Gebke (A&M) to discuss MOR data requests and ASC 852 entries for monthly close |
| Reid, Kathryn | 7/9/2026 | 0.5 | Call with A. Kotsinosos and E. Eckdahl (GOCO) and R. Allison, K. Reid, and E. Gebke (A&M) to discuss MOR data requests and ASC 852 entries for monthly close |
| Reid, Kathryn | 7/9/2026 | 1.9 | Review historical topside accounting adjustments to adapt MOR workbook for future state topsides |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/9/2026 | 0.2 | Analyze monthly operating report items |
| Weiland, Brad | 7/9/2026 | 0.2 | Correspond with client, K. Reid (A&M), R. Allison (A&M) re monthly operating report open items |
| Allison, Roger | 7/10/2026 | 0.3 | Analyze correspondence related to the MOR data collection process |
| Allison, Roger | 7/10/2026 | 0.3 | Correspond with B. Weiland (A&M) re: post-emergence communications |
| Reid, Kathryn | 7/10/2026 | 1.8 | Analyze cash data for answers to part 7 questions on the MOR form |
| Allison, Roger | 7/13/2026 | 0.6 | Analyze updated source data re: MOR mapping and response suitability |
| Reid, Kathryn | 7/13/2026 | 1.3 | Prepare additional June MOR data requests within shared portal and assign responsible GOCO party to each request |
| Reid, Kathryn | 7/13/2026 | 0.7 | Prepare updated bank accounts listing based on updated June cash data |
| Reid, Kathryn | 7/13/2026 | 0.8 | Incorporate insurance information into June MOR |
| Allison, Roger | 7/14/2026 | 2.1 | Analyze draft MOR reporting data re: accuracy, completeness, and presentation |
| Demko, Danny | 7/14/2026 | 1.3 | Prepare comments to the June MOR cash flow activity as of 7/14 |
| Noonan, Jake | 7/14/2026 | 0.8 | Review cash disbursement data for the week ended 7/3 for use in the June monthly operating report |
| Reid, Kathryn | 7/14/2026 | 1.6 | Restructure the income statement adjustment tab for MOR form and attachment population for June MOR |
| Reid, Kathryn | 7/14/2026 | 1.8 | Restructure the balance sheet adjustment tab for MOR form and attachment population for June MOR |
| Weiland, Brad | 7/14/2026 | 0.2 | Correspond with client broker, K. Reid (A&M) re insurance data for monthly operating report |
| Weiland, Brad | 7/14/2026 | 0.2 | Correspond with K. Reid (A&M), client re reporting data requests |
| Weiland, Brad | 7/14/2026 | 0.3 | Review and analyze reporting data requests |
| Allison, Roger | 7/15/2026 | 1.1 | Analyze additional supporting files to validate completeness and accuracy re: MOR |
| Allison, Roger | 7/15/2026 | 0.3 | Correspond with K. Reid (A&M) to discuss MOR timing |
| Gebke, Ella | 7/15/2026 | 1.4 | Analyze MOR-related uploads in the data room to prepare for 7.16 call with K. Reid (A&M) |
| Reid, Kathryn | 7/15/2026 | 0.4 | Correspond with GOCO and A&M Teams regarding MOR timing |
| Reid, Kathryn | 7/15/2026 | 1.3 | Prepare open items listing and adjustments needed for June financials |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 7/15/2026 | 1.6 | Draft accounting guidance incorporation into June MOR |
| Weiland, Brad | 7/15/2026 | 0.3 | Review and analyze monthly operating report data and preparation re same |
| Gebke, Ella | 7/16/2026 | 1.0 | Call with E. Gebke and K. Reid (A&M) to discuss cash data in June monthly operating report and outstanding data to be collected from the client |
| Reid, Kathryn | 7/16/2026 | 1.0 | Call with E. Gebke and K. Reid (A&M) to discuss cash data in June monthly operating report and outstanding data to be collected from the client |
| Reid, Kathryn | 7/16/2026 | 1.4 | Review updated June cash data to identify potential payments outside of the ordinary course or insider payments |
| Reid, Kathryn | 7/16/2026 | 1.8 | Review updated June cash disbursements for categorization corrections |
| Reid, Kathryn | 7/16/2026 | 2.8 | Prepare cash activity statement with updated June cash data |
| Allison, Roger | 7/17/2026 | 2.3 | Analyze updated MOR draft schedules re: completeness and accuracy |
| Demko, Danny | 7/17/2026 | 1.1 | Prepare comments to the updated June MOR cash activity as of 7/17 |
| Kearney, Brendon | 7/17/2026 | 1.3 | Update MOR cash activity report for updated disbursement mapping |
| Kearney, Brendon | 7/17/2026 | 1.1 | Update MOR cash activity report for latest bank activity |
| Reid, Kathryn | 7/17/2026 | 1.6 | Update MOR part 7 based on updated cash data |
| Weiland, Brad | 7/17/2026 | 0.2 | Correspond with client, K. Reid (A&M) re monthly operating report items and monthly accounting close |
| Allison, Roger | 7/20/2026 | 0.3 | Correspond with D. Gremling, R. Ritchie, M. Shybut (K&E), B. Weiland, K. Reid, and D. Demko (A&M) re preparation of monthly operating report and follow-up re same |
| Reid, Kathryn | 7/20/2026 | 0.7 | Prepare MOR materials to share with counsel for review |
| Weiland, Brad | 7/20/2026 | 0.3 | Review and analyze monthly operating report data and timing considerations re preparation and filing |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with M. Shybut (K&E), R. Allison (A&M), K. Reid (A&M), D. Demko (A&M), D. Gremling (K&E), R. Ritchie (K&E) re preparation of monthly operating report and follow-up re same |
| Allison, Roger | 7/21/2026 | 0.3 | Correspond with L. Jones (Pachulski), B. Weiland (A&M), and K&E team re monthly operating report preparation and timing |
| Reid, Kathryn | 7/21/2026 | 0.9 | Prepare listing of MOR tax requests and open items |
| Reid, Kathryn | 7/21/2026 | 0.9 | Prepare MOR materials to share with the client for review |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with K. Reid (A&M), L. Jones (Pachulski), R. Allison (A&M), and K&E team re monthly operating report preparation and timing |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Dev of Initial/Monthly Operating Reports

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/21/2026 | 0.4 | Review and analyze monthly operating report materials and preparation status |
| **Subtotal** | | **151.2** | |

## Disbursements and dev. of summaries

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/12/2026 | 0.3 | Review of planned cash disbursements against first day motion orders and caps |
| Noonan, Jake | 6/16/2026 | 1.3 | Create tracker for prepetition spend by vendor for prior week bank activity |
| Noonan, Jake | 6/16/2026 | 0.8 | Prepare chart showing actual prepetition spend, forecast prepetition spend and additional cushion under the interim all trade order |
| Frank, Matt | 6/21/2026 | 1.3 | Review of planned cash disbursements against first day motion orders and caps (0.6), proposed settlement payments (0.3), and correspondence with team re same (0.4) |
| Noonan, Jake | 6/23/2026 | 2.1 | Prepare First Day Motion spend tracker to ensure pre-petition spend remains below interim caps |
| Noonan, Jake | 6/23/2026 | 2.3 | Reconcile weekly check run by vendor to bank disbursements |
| Boutton, John | 6/24/2026 | 1.4 | Perform reconciliation of weekly vendor check run to disbursements per bank |
| Noonan, Jake | 6/24/2026 | 1.2 | Prepare AP Aging analysis and identify vendors with past-due balances |
| Noonan, Jake | 6/24/2026 | 1.7 | Prepare updates to pre-petition spend forecast to ensure compliance with FDM caps |
| Noonan, Jake | 6/25/2026 | 1.3 | Update pre-petition All-Trade forecast using an updated AP report |
| Noonan, Jake | 6/30/2026 | 2.3 | Review and prepare updates to First Day Motion spend tracker and ensure pre-petition spend remains under interim caps |
| Frank, Matt | 7/6/2026 | 0.8 | Review of disbursement limit and planned disbursement report by motion |
| **Subtotal** | | **16.8** | |

## Employee matters - comms, sev, retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/24/2026 | 0.5 | Call with C. Sea, B. Shanahan, S. Bassett (GOCO) D. Demko and J. Noonan (A&M) to discuss changes to agent bonus program and lender noticing requirements |
| Demko, Danny | 6/24/2026 | 1.4 | Analyze the slides on the changes to the agent bonus program as requested by management |
| Noonan, Jake | 6/24/2026 | 0.4 | Prepare summary of updated bonus program and distribute to K&E to review |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Employee matters - comms, sev, retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/24/2026 | 0.5 | Call with C. Sea, B. Shanahan, S. Bassett (GOCO) D. Demko and J. Noonan (A&M) to discuss changes to agent bonus program and lender noticing requirements |
| Noonan, Jake | 6/25/2026 | 0.4 | Review and ensure no amounts are outstanding to a former employee |
| Noonan, Jake | 6/25/2026 | 0.4 | Prepare answers to K&E questions regarding agent bonus program changes |
| Noonan, Jake | 6/30/2026 | 0.7 | Review and address follow-up questions from counsel regarding agent bonus program changes and noticing requirements |
| Demko, Danny | 7/6/2026 | 1.7 | Prepare a schedule of severance terms for employment agreements as requested by management |
| Demko, Danny | 7/6/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss employee severance calculation and forecast |
| Noonan, Jake | 7/6/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss employee severance calculation and forecast |
| Noonan, Jake | 7/6/2026 | 1.3 | Prepare schedule of severance terms for employment agreements in connection to employee separation obligations |
| Noonan, Jake | 7/7/2026 | 0.4 | Review severance related questions from K&E and confirm upcoming severance schedule with GOCO |
| Noonan, Jake | 7/11/2026 | 0.4 | Prepare a summary of outstanding severance obligations and distribute to K&E for review |
| Noonan, Jake | 7/13/2026 | 0.3 | Review employee severance obligations and determine whether payments can be processed under the Chapter 11 |
| Noonan, Jake | 7/14/2026 | 0.6 | Prepare follow-up responses to K&E questions on outstanding severance obligations and timing |
| Noonan, Jake | 7/16/2026 | 1.9 | Prepare summary of employee compensation and benefits to satisfy SVG request |
| Noonan, Jake | 7/17/2026 | 2.6 | Prepare analysis and summary for special payroll run to be processed in WE 7/24 |
| Noonan, Jake | 7/20/2026 | 0.9 | Prepare summary of key employees required during transition to third party servicer |
| Noonan, Jake | 7/20/2026 | 2.4 | Prepare summary and forecast for employee costs during transitional period to third party servicer |
| Demko, Danny | 7/21/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss follow-ups concluding discussion with FTI regarding key employee retention |
| Demko, Danny | 7/21/2026 | 1.0 | Call with V. Kotte (GOCO), J. Concannon, S. Shaw, R. Delgenio (FTI), M. Frank, D. Demko and J. Noonan (A&M) to discuss retention of key employees |
| Frank, Matt | 7/21/2026 | 1.0 | Call with V. Kotte (GOCO), J. Concannon, S. Shaw, R. Delgenio (FTI), M. Frank, D. Demko and J. Noonan (A&M) to discuss retention of key employees |
| Noonan, Jake | 7/21/2026 | 1.0 | Call with V. Kotte (GOCO), J. Concannon, S. Shaw, R. Delgenio (FTI), M. Frank, D. Demko and J. Noonan (A&M) to discuss retention of key employees |
| Noonan, Jake | 7/21/2026 | 0.6 | Prepare summary of employee locations in relation to potential WARN analysis |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Employee matters - comms, sev, retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 7/21/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss follow-ups concluding discussion with FTI regarding key employee retention |
| Noonan, Jake | 7/21/2026 | 0.4 | Correspond with FTI regarding questions related to wage forecast analysis |
| **Subtotal** | | **22.4** | |

## Finance Related work streams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/18/2026 | 0.9 | Analyze prepetition credit agreement lender composition amounts as requested by Counsel on 6/18 |
| Weiland, Brad | 6/30/2026 | 0.4 | Review and analyze May financial data |
| Weiland, Brad | 6/30/2026 | 0.2 | Correspond with D. Demko (A&M), K. Reid (A&M) re financial information |
| Frank, Matt | 7/7/2026 | 0.7 | Review of LLCA documentation (0.5) and related reporting requirements (0.2) |
| Demko, Danny | 7/13/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss diligence questions related to post-emergence capital structure and financial projections |
| Noonan, Jake | 7/13/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss diligence questions related to post-emergence capital structure and financial projections |
| Noonan, Jake | 7/15/2026 | 1.6 | Review office lease terms and prepare schedule of remaining payments |
| **Subtotal** | | **4.4** | |

## Hypothetical Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 7/9/2026 | 0.6 | Review liquidation analysis details for court testimony at confirmation |
| **Subtotal** | | **0.6** | |

## Info request excl asset sale process

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/11/2026 | 0.8 | Analyze an outstanding downline payment schedule from the Company as requested by the secured lender advisor |
| Weiland, Brad | 6/22/2026 | 0.3 | Review and analyze diligence requests and open items re same |
| Weiland, Brad | 6/22/2026 | 0.2 | Correspond with M. Shybut (K&E), D. Demko (A&M) re United States Trustee information requests |
| Weiland, Brad | 6/22/2026 | 0.2 | Correspond with D. Demko (A&M), R. Allison (A&M) re United States Trustee diligence items |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Info request excl asset sale process

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/25/2026 | 1.2 | Follow up correspondence with FTI (J. Concannon) regarding questions for lenders on business plan (0.7) and cash (0.5) workstreams |
| Frank, Matt | 6/29/2026 | 0.2 | Review of creditor questions re cash flows and correspondence with team re same |
| Frank, Matt | 7/10/2026 | 0.6 | Follow up on questions from RPA (K. Pleines) (0.4) and correspondence with team re same (0.2) |
| Frank, Matt | 7/14/2026 | 0.4 | Follow up for FTI on questions re employees and severance |
| **Subtotal** | | **3.9** | |

## Insurance related work streams incl. FDM

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/8/2026 | 0.3 | Review and analyze insurance items for initial debtor interview and U.S. Trustee requirements |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with client, D. Gremling (K&E), R. Allison (A&M) re insurance reporting items |
| Noonan, Jake | 6/9/2026 | 0.8 | Analyze insurance motion interim cap in connection to newly received insurance liability information from the company |
| Weiland, Brad | 6/9/2026 | 0.2 | Correspond with client, brokers, R. Allison (A&M) re insurance policies |
| Weiland, Brad | 6/9/2026 | 0.2 | Correspond re invoice processing status and items with client, D. Demko (A&M), M. Frank (A&M), R. Allison (A&M) |
| Weiland, Brad | 6/11/2026 | 0.3 | Correspond with D. Gremling (K&E), M. Shybut (K&E), insurance broker re insurance items |
| Frank, Matt | 7/6/2026 | 0.6 | Coordination with insurance broker and management team re go-forward insurance policies |
| Weiland, Brad | 7/9/2026 | 0.3 | Review and analyze insurance items |
| Noonan, Jake | 7/13/2026 | 2.1 | Prepare summaries and address various diligence questions related to the D&O program that will cover post-emergence activities including post-emergence capital structure and financial projections |
| Demko, Danny | 7/14/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss post-emergence D&O policy and diligence questions |
| Frank, Matt | 7/14/2026 | 0.4 | Coordination with insurance broker and management team re latest estimates for go-forward insurance coverage |
| Noonan, Jake | 7/14/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss post-emergence D&O policy and diligence questions |
| Weiland, Brad | 7/14/2026 | 0.2 | Review and analyze insurance data |
| Demko, Danny | 7/15/2026 | 1.6 | Prepare diligence responses to the insurance broker related to the emergence D&O policies as of 7/15 |
| Demko, Danny | 7/16/2026 | 0.8 | Prepare for the call with CAC and the underwriters re: go forward business plan and related questions |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Insurance related work streams incl. FDM

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/16/2026 | 0.4 | Call with C. Johnson, (CAC) D. Gremling, (K&E) J. Noonan, D. Demko (A&M) and insurance underwriters to discuss go-forward GOCO business plan and post-emergence D&O policy |
| Noonan, Jake | 7/16/2026 | 0.4 | Call with C. Johnson, (CAC) D. Gremling, (K&E) J. Noonan, D. Demko (A&M) and insurance underwriters to discuss go-forward GOCO business plan and post-emergence D&O policy |
| Demko, Danny | 7/17/2026 | 0.8 | Analyze the emerged D&O insurance quotes from the broker as of 7/17 |
| Noonan, Jake | 7/17/2026 | 0.6 | Review and distribute D&O policy information to the company |
| Demko, Danny | 7/18/2026 | 1.1 | Correspond with management regarding the emerged D&O insurance quotes from the broker |
| Allison, Roger | 7/21/2026 | 0.3 | Correspond with D. Demko, B. Weiland, M. Frank (A&M), and team re insurance items |
| Demko, Danny | 7/21/2026 | 0.8 | Correspondence with the insurance broker regarding updates to the reorganized entity D&O insurance as of 7/21 |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with D. Demko (A&M), R. Allison (A&M), M. Frank (A&M), and team re insurance items |
| **Subtotal** | | **13.5** | |

## Meetings w/ Debtors' mgmt, BoD, advisors

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/11/2026 | 0.4 | Call with representatives from Blue Torch, Redwood, Akin, FTI, K&E, Transaction Committee, and A&M to discuss weekly case updates and next steps as of 6/11 |
| Frank, Matt | 6/11/2026 | 0.6 | Weekly check in with company, lenders, and professionals regarding case status |
| **Subtotal** | | **1.0** | |

## Motions and Orders - FDM/FDO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/7/2026 | 1.1 | Correspond with K&E regarding vendor motion data and assumptions for calculating relief |
| Boutton, John | 6/7/2026 | 0.6 | Answer K&E questions about 401(k) admin fees for the Wages Motion |
| Boutton, John | 6/7/2026 | 0.6 | Answer K&E questions about specific vendors for the All Trade and Wages Motion |
| Boutton, John | 6/7/2026 | 0.7 | Answer K&E questions about withholding obligations for the Wages Motion |
| Boutton, John | 6/7/2026 | 0.9 | Correspond with K&E regarding wage motion data and assumptions for calculating relief |
| Boutton, John | 6/7/2026 | 1.4 | Build out Excel model template to capture Debtors' weekly professional fee estimates in accordance with Cash Collateral Order requirements |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Motions and Orders - FDM/FDO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/7/2026 | 0.9 | Analzye cash collateral order to confirm reporting requirements applicable to Debtors' professionals' weekly fee statements |
| Demko, Danny | 6/7/2026 | 0.3 | Correspond with counsel re: customer program motion questions on 6/7 |
| Demko, Danny | 6/7/2026 | 0.5 | Call with T. Maresco (K&E) re: bank account questions related to the cash management motion |
| Demko, Danny | 6/7/2026 | 1.1 | Correspond with counsel re: questions on the cash collateral forecast on 6/7 |
| Kearney, Brendon | 6/7/2026 | 0.4 | Review updated cash schematic to identify changes in cash management system |
| Noonan, Jake | 6/7/2026 | 1.6 | Review cash collateral motion and prepare summary for internal use |
| Noonan, Jake | 6/7/2026 | 0.6 | Review and answer K&E's questions related to specific wage and all trade motion issues |
| Weiland, Brad | 6/7/2026 | 0.3 | Review and analyze filed first day pleadings |
| Boutton, John | 6/8/2026 | 0.9 | Build PPT slide on receipts, disbursements and minimum liquidity requirements for debtors |
| Boutton, John | 6/8/2026 | 0.5 | Working session with D. Demko, J. Noonan, B. Kearney and J. Boutton (A&M) regarding First Day Motion presentation for Company on reporting processes, spending caps and covenants |
| Boutton, John | 6/8/2026 | 0.8 | Build PPT timeline slide showing requirements by day to stay compliant with the Cash Collateral Order |
| Boutton, John | 6/8/2026 | 0.8 | Build PPT slide showing payroll calendar and needed compliance with statutory caps |
| Demko, Danny | 6/8/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss First Day Motion Presentation |
| Demko, Danny | 6/8/2026 | 0.3 | Correspond with counsel regarding potential payments under the proposed interim wages order as requested by the Company as of 6/8 |
| Demko, Danny | 6/8/2026 | 0.5 | Working session with D. Demko, J. Noonan, B. Kearney and J. Boutton (A&M) regarding First Day Motion presentation for Company on reporting processes, spending caps and covenants |
| Demko, Danny | 6/8/2026 | 1.1 | Update slides on the First Day Motion caps presentation to discuss with the Company |
| Kearney, Brendon | 6/8/2026 | 0.9 | Review and address comments from updated First Day Motion presentation |
| Kearney, Brendon | 6/8/2026 | 0.7 | Provide comments and proposed revisions to First Day Motion presentation |
| Kearney, Brendon | 6/8/2026 | 0.5 | Working session with D. Demko, J. Noonan, B. Kearney and J. Boutton (A&M) regarding First Day Motion presentation for Company on reporting processes, spending caps and covenants |
| Kearney, Brendon | 6/8/2026 | 0.8 | Review and prepare draft slides for First Day Motion presentation for company |
| Noonan, Jake | 6/8/2026 | 1.2 | Prepare First Day Motion presentation that summarizes interim spending caps and reporting required for the Wages motion |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Motions and Orders - FDM/FDO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/8/2026 | 0.5 | Working session with D. Demko, J. Noonan, B. Kearney and J. Boutton (A&M) regarding First Day Motion presentation for Company on reporting processes, spending caps and covenants |
| Noonan, Jake | 6/8/2026 | 1.7 | Prepare slides explaining operational changes required to ensure compliance with First Day Motions |
| Noonan, Jake | 6/8/2026 | 0.7 | Review First Day Motions to identify all reporting requirements |
| Noonan, Jake | 6/8/2026 | 1.2 | Prepare slides that explain methodology for how Wage Motion relief was calculated for the company's review |
| Noonan, Jake | 6/8/2026 | 0.7 | Prepare First Day Motion slides that summarizes interim spending caps and reporting required for the All Trade Motion |
| Noonan, Jake | 6/8/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss First Day Motion Presentation |
| Weiland, Brad | 6/8/2026 | 0.3 | Review and analyze petition materials |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with R. Allison (A&M) re petition items |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with D. Demko (A&M) re first day hearing |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with M. Shybut (K&E), R. Allison (A&M) re petition information |
| Demko, Danny | 6/9/2026 | 1.2 | Update the commentary on the slides on prepetition spend caps to be shared with the Company in connection to the approved interim orders |
| Demko, Danny | 6/9/2026 | 0.8 | Correspond with Counsel regarding increasing the interim cap in the insurance motion for a newly received invoice |
| Noonan, Jake | 6/9/2026 | 1.4 | Review First Day Orders and summarize lender noticing requirements |
| Noonan, Jake | 6/9/2026 | 1.6 | Prepare slides that bridge trial balance liabilities to First Day Motion relief for the company's review |
| Noonan, Jake | 6/9/2026 | 0.6 | Prepare updates to first day motion reporting presentation ahead of call with management |
| Noonan, Jake | 6/9/2026 | 1.4 | Analyze upcoming payroll obligations in connection to interim wages order |
| Weiland, Brad | 6/9/2026 | 0.3 | Correspond with J. Noonan (A&M), D. Demko (A&M) re first day hearing items |
| Weiland, Brad | 6/9/2026 | 0.2 | Review motions and orders for first day hearing |
| Boutton, John | 6/10/2026 | 0.6 | Update First Day Motion and Cash Collateral Order deck for internal comments |
| Boutton, John | 6/10/2026 | 1.2 | Update First Day Motion / MOR presentation before sending to the Company |
| Demko, Danny | 6/10/2026 | 0.9 | Correspond with Company management regarding the increased cap in the Interim Insurance Order in relation to an outstanding invoice |
| Frank, Matt | 6/10/2026 | 0.3 | Review of first day motion summary presentation prior to meeting with company |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Motions and Orders - FDM/FDO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/10/2026 | 0.4 | Prepare updates to All Trade motion reporting slides ahead of call with management |
| Noonan, Jake | 6/10/2026 | 0.8 | Update wage motion summary slides to ensure management understands interim cap and reporting requirements |
| Noonan, Jake | 6/11/2026 | 0.4 | Review terms of the Interim Cash Collateral Order in connection to weekly fee statement requirements |
| Boutton, John | 6/15/2026 | 0.9 | Review and prepare summary of Cash Collateral Order on Weekly Fee statements and funded reserve |
| Demko, Danny | 6/15/2026 | 0.7 | Update the draft weekly fee statement per the terms of the Interim Cash Collateral Order |
| Demko, Danny | 6/15/2026 | 0.8 | Analyze the terms of the Interim Cash Collateral Order in connection to the Weekly Fee Statement reporting requirements |
| Weiland, Brad | 6/15/2026 | 0.2 | Review and analyze first day hearing materials |
| Weiland, Brad | 6/15/2026 | 0.2 | Correspond with D. Gremling, A. Schwarzman (K&E) re first day hearing items |
| Demko, Danny | 6/16/2026 | 0.9 | Correspond with management re: collections in connection to the Interim Cash Collateral Order covenant |
| Noonan, Jake | 6/16/2026 | 1.7 | Prepare dashboard that summarizes FDM spend and remaining availability under the all trade interim order |
| Kearney, Brendon | 6/17/2026 | 0.7 | Prepare 6/12 weekly actuals file for J. Noonan to aid in tracking FDM spend |
| Boutton, John | 6/18/2026 | 0.6 | Correspond with senior manager regarding the Wages Motion, All Trade Motion, and Cash Collateral Order |
| Boutton, John | 6/18/2026 | 0.6 | Correspond with senior manager regarding motion caps to ensure compliance |
| Demko, Danny | 6/19/2026 | 0.8 | Correspond with management re: noticing requirements included in the Interim Wages Order |
| Noonan, Jake | 6/19/2026 | 0.9 | Analyze interim wages order noticing requirements in connection to upcoming policy change |
| Boutton, John | 6/21/2026 | 0.4 | Correspond with A&M team about POR and Disclosure Statement |
| Demko, Danny | 6/22/2026 | 0.8 | Correspond with Counsel re: lender professional fees noticing requirements per the interim cash collateral order as of 6/22 |
| Kearney, Brendon | 6/23/2026 | 1.4 | Prepare disbursement vendor mapping to aid in FDM spend tracking for disbursements in WE 6/19 |
| Demko, Danny | 6/24/2026 | 0.9 | Correspond with Counsel regarding the forecast filed with the Interim Cash Collateral Order |
| Boutton, John | 6/25/2026 | 1.2 | Compare interim and final Cash Collateral Order on required reporting and weekly fee statement process |
| Boutton, John | 6/25/2026 | 0.7 | Review Final Cash Collateral Order from K&E |
| Demko, Danny | 6/25/2026 | 0.9 | Prepare follow up responses to counsel's inquiries on 6/25 re: changes to agent bonus program |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Motions and Orders - FDM/FDO

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/25/2026 | 0.8 | Correspond with counsel regarding changes to the agent bonus program and noticing requirements in the interim wages order |
| Demko, Danny | 6/26/2026 | 1.2 | Prepare comments to the draft final cash collateral order as requested by counsel |
| Demko, Danny | 6/26/2026 | 0.9 | Correspond with the Company re: questions from lenders' counsel regarding changes to the agent bonus program |
| Demko, Danny | 6/26/2026 | 0.7 | Correspond with the lenders regarding changes to the agent bonus program and noticing requirements from the interim wages order |
| Boutton, John | 7/1/2026 | 0.9 | Update first day motion spend tracker for prepetition payments processed in the prior week |
| Boutton, John | 7/21/2026 | 0.8 | Prepare summary of remaining availability under the interim first day motion caps for senior manager review |
| **Subtotal** | | **59.3** | |

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/10/2026 | 0.7 | Correspond with Counsel re: mechanics and process for payment of the $10m equity tip as of 6/10 |
| Demko, Danny | 6/10/2026 | 1.1 | Analyze the filed Plan for the mechanics associated with payment of the $10m equity tip |
| Demko, Danny | 6/10/2026 | 0.9 | Prepare comments to the draft equity tip per share calculation as requested by counsel |
| Frank, Matt | 6/10/2026 | 0.3 | Review of supporting calculation of per share price cash distribution |
| Noonan, Jake | 6/10/2026 | 2.6 | Prepare summary of estimated equity recovery including amounts per share under Chapter 11 plan |
| Noonan, Jake | 6/10/2026 | 1.2 | Identify number of shares held by lenders and exclude shares from receiving a recovery in the equity tip distribution analysis |
| Noonan, Jake | 6/10/2026 | 1.1 | Review and update RSU vesting schedule to determine amount of shares unvested that will be part of the equity recovery pool |
| Noonan, Jake | 6/10/2026 | 0.4 | Correspond with senior manager regarding equity recovery per share analysis |
| Noonan, Jake | 6/15/2026 | 1.8 | Prepare recovery per share estimates scenario analysis to show the recovery impact of certain assumptions |
| Noonan, Jake | 6/15/2026 | 1.6 | Prepare bridge outlining total shares as of the latest 10-Q vs. number of shares that will participate in the equity tip distribution |
| Boutton, John | 6/17/2026 | 1.6 | Review draft LLC agreement and prepare comments for senior manager review |
| Boutton, John | 6/17/2026 | 0.9 | Analyze class B share terms in connection with the preferred equity conversion analysis |
| Noonan, Jake | 6/17/2026 | 0.4 | Propose updates to reporting requirements under the Exit Credit Agreement |
| Noonan, Jake | 6/17/2026 | 2.4 | Prepare matrix summarizing all reporting obligations under the Exit Credit Agreement |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/17/2026 | 0.6 | Prepare updates to equity recovery pool estimate analysis to exclude certain lender shares from the recovery pool |
| Noonan, Jake | 6/17/2026 | 0.6 | Correspond with K&E regarding edits to the Exit Credit Agreement |
| Noonan, Jake | 6/17/2026 | 1.8 | Review Exit Credit Agreement and provide comments regarding certain reporting obligations |
| Boutton, John | 6/18/2026 | 1.1 | Prepare summary of open items from the LLC agreement review for counsel follow-up |
| Demko, Danny | 6/18/2026 | 0.2 | Call with D. Demko and J. Noonan (A&M) to discuss priming credit agreement and determine amounts committed by certain participants |
| Demko, Danny | 6/18/2026 | 0.9 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and prepare summary for client review |
| Noonan, Jake | 6/18/2026 | 1.4 | Analyze prepetition credit agreement in connection to exit credit agreement negotiations |
| Noonan, Jake | 6/18/2026 | 0.9 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and prepare summary for client review |
| Noonan, Jake | 6/18/2026 | 0.2 | Call with D. Demko and J. Noonan (A&M) to discuss priming credit agreement and determine amounts committed by certain participants |
| Weiland, Brad | 6/18/2026 | 0.2 | Correspond with M. Frank (A&M), K&E team re plan process |
| Whittman, Brian | 6/18/2026 | 0.3 | Review exit financing documents and correspond with A&M Team re: the same |
| Demko, Danny | 6/19/2026 | 0.8 | Correspond with counsel re: equity tip considerations with the lenders |
| Demko, Danny | 6/22/2026 | 1.1 | Correspond with the Company re: US Trustee questions related to the GUC claims associated with the financial projections in the filed Disclosure Statement |
| Demko, Danny | 6/22/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to review exit credit agreement summary for distribution to lenders |
| Demko, Danny | 6/22/2026 | 0.3 | Call with D. Demko, M. Frank and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and fresh start accounting |
| Demko, Danny | 6/22/2026 | 1.7 | Update the Exit Credit Agreement reporting summary for additional changes to the proposals provided by the lenders following discussions with GOCO management |
| Demko, Danny | 6/22/2026 | 1.2 | Analyze the financial projections in the filed Disclosure Statement in connection to questions from the US Trustee |
| Demko, Danny | 6/22/2026 | 1.3 | Correspond with Counsel regarding Plan Supplement updates with cure and causes of action schedules |
| Demko, Danny | 6/22/2026 | 0.8 | Call with B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and D. Demko and J. Noonan (A&M) to discuss the reporting requirements in the Exit Credit Agreement |
| Demko, Danny | 6/22/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and proposed changes to lender draft |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Frank, Matt | 6/22/2026 | 0.3 | Call with D. Demko, M. Frank and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and fresh start accounting |
| Noonan, Jake | 6/22/2026 | 0.8 | Call with B. Shanahan, T. Lightfoot, and A. Kotsinonos (GOCO) and D. Demko and J. Noonan (A&M) to discuss the reporting requirements in the Exit Credit Agreement |
| Noonan, Jake | 6/22/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and proposed changes to lender draft |
| Noonan, Jake | 6/22/2026 | 1.3 | Prepare initial proposals to lender flagged open items within the exit facility credit agreement |
| Noonan, Jake | 6/22/2026 | 0.3 | Call with D. Demko, M. Frank and J. Noonan (A&M) to discuss exit credit agreement reporting requirements and fresh start accounting |
| Noonan, Jake | 6/22/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to review exit credit agreement summary for distribution to lenders |
| Weiland, Brad | 6/22/2026 | 0.2 | Correspond with client, D. Demko (A&M), M. Frank (A&M) re disclosure statement financial projections |
| Weiland, Brad | 6/22/2026 | 0.4 | Review and analyze chapter 11 plan and disclosure statement items |
| Weiland, Brad | 6/22/2026 | 0.2 | Correspond with G. Abbe (K&E), K&E team, D. Demko (A&M), M. Frank (A&M) re plan items |
| Weiland, Brad | 6/22/2026 | 0.3 | Correspond with D. Demko (A&M), M. Shybut (K&E), K&E team re plan and disclosure statement documents |
| Demko, Danny | 6/23/2026 | 1.2 | Correspond with GOCO management regarding questions on the filed Disclosure Statement projections |
| Demko, Danny | 6/23/2026 | 1.6 | Prepare comments to the draft Preferred Equity Rights Agreement as requested by management on 6/23 |
| Demko, Danny | 6/23/2026 | 1.8 | Prepare comments to the draft Limited Liability Company Agreement as requested by management on 6/23 |
| Demko, Danny | 6/23/2026 | 1.1 | Update the Exit Credit Agreement reporting summary for additional changes to the proposed post-emergence reporting requirements as of 6/23 |
| Demko, Danny | 6/23/2026 | 0.8 | Provide responses to the US Trustee regarding questions on the Disclosure Statement financial projections |
| Noonan, Jake | 6/23/2026 | 0.8 | Prepare updates to equity recovery scenario analysis for updated outstanding shares eligible to receive a recovery |
| Noonan, Jake | 6/23/2026 | 1.9 | Review LLCA and identify overlapping reporting requirements with Exit Credit Agreement; ensure align between two agreements |
| Demko, Danny | 6/24/2026 | 1.2 | Correspond with counsel re: changes to the diligence responses to the US Trustee questions on the financial projections as of 6/24 |
| Noonan, Jake | 6/24/2026 | 2.3 | Analyze and prepare summary of financial restrictions within the exit credit agreement |
| Frank, Matt | 6/25/2026 | 0.7 | Follow up on LLCA agreement questions with the company for counsel |
| Noonan, Jake | 6/25/2026 | 1.3 | Review Preferred Equity terms and prepare analysis to determine post-emergence conversion rate |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 6/26/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement open issues list and prepare updates for distribution to GOCO |
| Demko, Danny | 6/26/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss updates to equity recovery per share analysis |
| Noonan, Jake | 6/26/2026 | 0.4 | Prepare update to equity recovery per share analysis after a lender sold shares |
| Noonan, Jake | 6/26/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement open issues list and prepare updates for distribution to GOCO |
| Noonan, Jake | 6/26/2026 | 1.8 | Provide K&E updates to credit agreement issues list prior to distribution to GOCO |
| Noonan, Jake | 6/26/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss updates to equity recovery per share analysis |
| Weiland, Brad | 6/26/2026 | 0.2 | Correspond with J. Bucholtz (K&E), D. Gremling (K&E), M. Shybut (K&E), D. Demko (A&M), M. Frank (A&M) re plan confirmation and emergence items |
| Weiland, Brad | 6/26/2026 | 0.4 | Review and analyze emergence materials |
| Demko, Danny | 6/27/2026 | 1.2 | Prepare comments to the exit credit agreement business issues list as requested by counsel as of 6/27 |
| Boutton, John | 6/29/2026 | 0.6 | Prepare outline for GOCO emergence flow of funds |
| Boutton, John | 6/29/2026 | 1.4 | Review and provide comments to exit credit agreement draft |
| Boutton, John | 6/29/2026 | 1.3 | Identify individual wires to be executed upon emergence in connection with the funds flow |
| Demko, Danny | 6/29/2026 | 0.5 | Call with A. Schwarzman, D. Gremling, R. Ritchie, T. Maresco, and R. Shankar (K&E) and M. Frank, B. Weiland, and D. Demko (A&M) to discuss US Trustee questions related to the Plan and financial projections |
| Demko, Danny | 6/29/2026 | 0.7 | Correspond with Counsel re: exit credit agreement updates as of 6/29 |
| Demko, Danny | 6/29/2026 | 0.8 | Prepare comments to the emergence flow of funds as of 6/29 to be shared with counsel |
| Demko, Danny | 6/29/2026 | 0.2 | Call with D. Demko and J. Noonan (A&M) to discuss mechanics for processing equity tip payment to shareholders |
| Demko, Danny | 6/29/2026 | 1.1 | Update the emergence flow of funds for additional changes to the proposed emergence payments |
| Demko, Danny | 6/29/2026 | 1.6 | Prepare comments to the draft emergence checklist as requested by counsel as of 6/29 |
| Frank, Matt | 6/29/2026 | 0.3 | Review of latest emergence and exit check list |
| Frank, Matt | 6/29/2026 | 0.5 | Call with A. Schwarzman, D. Gremling, R. Ritchie, T. Maresco, and R. Shankar (K&E) and M. Frank, B. Weiland, and D. Demko (A&M) to discuss US Trustee questions related to the Plan and financial projections |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/29/2026 | 1.2 | Prepare emergence funds flow summary and identify all wires that will take place on emergence |
| Noonan, Jake | 6/29/2026 | 0.2 | Call with D. Demko and J. Noonan (A&M) to discuss mechanics for processing equity tip payment to shareholders |
| Noonan, Jake | 6/29/2026 | 0.7 | Prepare open item list in order to complete the equity tip distribution |
| Noonan, Jake | 6/29/2026 | 2.6 | Prepare T-Minus for remaining items to be completed prior to emergence |
| Weiland, Brad | 6/29/2026 | 0.5 | Call with A. Schwarzman, D. Gremling, R. Ritchie, T. Maresco, and R. Shankar (K&E) and M. Frank, B. Weiland, and D. Demko (A&M) to discuss US Trustee questions related to the Plan and financial projections |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with D. Demko (A&M), M. Frank (A&M) re plan items including United States Trustee questions |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with D. Demko (A&M), D. Gremling (K&E), and team members re emergence items |
| Boutton, John | 6/30/2026 | 0.8 | Review and summarize objection to Plan filed by a former employee on 6/30 |
| Boutton, John | 6/30/2026 | 0.6 | Summarize objection to Plan filed by a former employee and distribute to internal A&M team |
| Demko, Danny | 6/30/2026 | 1.0 | Prepare comments to the updated exit credit agreement as requested by counsel as of 6/30 |
| Demko, Danny | 6/30/2026 | 0.7 | Prepare comments to the updated limited liability company agreement as requested by counsel as of 6/30 |
| Demko, Danny | 6/30/2026 | 0.4 | Telephone conference among United States Trustee staff, A. Schwarzman, D. Gremling, R. Shankar (K&E), K&E team members, M. Frank, B. Weiland, and D. Demko (A&M) re plan and confirmation items |
| Demko, Danny | 6/30/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss redline edits to exit credit agreement |
| Demko, Danny | 6/30/2026 | 1.1 | Review the Plan objection filed by a former employee on 6/30; analyze employee background including historical employment and compensation |
| Frank, Matt | 6/30/2026 | 0.4 | Telephone conference among United States Trustee staff, A. Schwarzman, D. Gremling, R. Shankar (K&E), K&E team members, M. Frank, B. Weiland, and D. Demko (A&M) re plan and confirmation items |
| Noonan, Jake | 6/30/2026 | 1.2 | Review proposed redline to LLCA provided by Akin and prepare feedback outlining concerns on reporting requirements |
| Noonan, Jake | 6/30/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss redline edits to exit credit agreement |
| Noonan, Jake | 6/30/2026 | 0.4 | Prepare updates to emergence funds flow analysis |
| Noonan, Jake | 6/30/2026 | 1.3 | Review exit credit agreement business issues list and prepare comments for distribution to counsel |
| Weiland, Brad | 6/30/2026 | 0.4 | Review and analyze materials re plan confirmation and objection re same |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/30/2026 | 0.4 | Telephone conference among United States Trustee staff, A. Schwarzman, D. Gremling, R. Shankar (K&E), K&E team members, M. Frank, B. Weiland, and D. Demko (A&M) re plan and confirmation items |
| Weiland, Brad | 6/30/2026 | 0.3 | Follow up re United States Trustee discussion re plan items |
| Boutton, John | 7/1/2026 | 0.5 | Call with D. Gremling, A. Marcheso, G. Abbe, R. Pappu (K&E) and D. Demko, J. Noonan, and J. Boutton (A&M) to walk through open items on sources and uses, dispersing agent logistics, professional fee timing, and updates on the confirmation schedule and rel |
| Boutton, John | 7/1/2026 | 1.4 | Prepare mark-up of the LLC agreement transfer restriction provisions and circulate open questions to senior manager |
| Demko, Danny | 7/1/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss equity tip disbursement logistics |
| Demko, Danny | 7/1/2026 | 0.5 | Call with D. Gremling, A. Marcheso, G. Abbe, R. Pappu (K&E) and D. Demko, J. Noonan, and J. Boutton (A&M) to walk through open items on sources and uses, dispersing agent logistics, professional fee timing, and updates on the confirmation schedule and rel |
| Demko, Danny | 7/1/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to prepare for call with K&E and discuss emergence related open items |
| Demko, Danny | 7/1/2026 | 0.6 | Call with V. Kotte (GOCO) and M. Frank and D. Demko (A&M) to discuss case updates and proposed reporting updates in the draft exit credit agreement |
| Demko, Danny | 7/1/2026 | 0.8 | Correspond with the lenders' advisor re: exit credit agreement reporting updates as of 7/1 |
| Demko, Danny | 7/1/2026 | 0.8 | Correspond with counsel regarding reorganized entity common shares in connection to the Plan Supplement as of 7/1 |
| Demko, Danny | 7/1/2026 | 0.9 | Update language on the importance of emerging quickly in connection to operations as requested by counsel on 7/1 |
| Demko, Danny | 7/1/2026 | 1.1 | Analyze updated reporting requirements in the limited liability company agreement as of 7/1 as requested by counsel |
| Demko, Danny | 7/1/2026 | 0.3 | Call with J. Rosen, J. Klapholz, (K&E) D. Demko and J. Noonan (A&M) to discuss exit credit agreement terms and reporting requirement negotiations |
| Frank, Matt | 7/1/2026 | 0.6 | Call with V. Kotte (GOCO) and M. Frank and D. Demko (A&M) to discuss case updates and proposed reporting updates in the draft exit credit agreement |
| Noonan, Jake | 7/1/2026 | 0.5 | Call with D. Gremling, A. Marcheso, G. Abbe, R. Pappu (K&E) and D. Demko, J. Noonan, and J. Boutton (A&M) to walk through open items on sources and uses, dispersing agent logistics, professional fee timing, and updates on the confirmation schedule and rel |
| Noonan, Jake | 7/1/2026 | 0.4 | Review pre-petition credit agreement and identify weekly reporting requirement; align post-petition credit agreement to be consistent |
| Noonan, Jake | 7/1/2026 | 0.6 | Correspond with counsel regarding reorganized entity common shares |
| Noonan, Jake | 7/1/2026 | 0.6 | Prepare an agenda and open item list for call with K&E to discuss emergence funds flow |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 7/1/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to prepare for call with K&E and discuss emergence related open items |
| Noonan, Jake | 7/1/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss equity tip disbursement logistics |
| Noonan, Jake | 7/1/2026 | 0.6 | Review draft emergence checklist prepared by counsel and identify open items for internal resolution |
| Noonan, Jake | 7/1/2026 | 0.4 | Prepare updates to emergence T-Minus schedule |
| Noonan, Jake | 7/1/2026 | 0.3 | Call with J. Rosen, J. Klapholz, (K&E) D. Demko and J. Noonan (A&M) to discuss exit credit agreement terms and reporting requirement negotiations |
| Noonan, Jake | 7/1/2026 | 1.7 | Review updated limited liability company agreement and summarize incremental reporting obligations relative to the exit credit agreement |
| Weiland, Brad | 7/1/2026 | 0.4 | Review and analyze plan confirmation and emergence items |
| Boutton, John | 7/2/2026 | 1.3 | Analyze preferred and class B share counts in support of the equity conversion schedule |
| Boutton, John | 7/2/2026 | 0.6 | Review Class A and Class B shareholder data for emergence |
| Demko, Danny | 7/2/2026 | 0.9 | Correspond with counsel re: emergence flow of funds and logistics considerations as of 7/2 |
| Demko, Danny | 7/2/2026 | 0.7 | Correspond with lenders financial advisor re: emerged company common shares as requested by counsel |
| Demko, Danny | 7/2/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss equity tip disbursement to non-pubco and employee parties |
| Noonan, Jake | 7/2/2026 | 0.8 | Gather information and data required for the distribution agent related to Class B shareholders in preparation for equity tip disbursements |
| Noonan, Jake | 7/2/2026 | 0.8 | Correspond with counsel regarding emergence flow of funds and professional fee timing considerations |
| Noonan, Jake | 7/2/2026 | 0.3 | Call with D. Demko and J. Noonan (A&M) to discuss equity tip disbursement to non-pubco and employee parties |
| Boutton, John | 7/3/2026 | 1.0 | Prepare supporting schedule of Limited Liability Company Agreement comments received from management for senior manager review |
| Boutton, John | 7/3/2026 | 1.2 | Prepare comparison of class B share treatment under the Plan against the LLC agreement |
| Boutton, John | 7/3/2026 | 0.4 | Email counsel about emergence funds flow open items |
| Demko, Danny | 7/3/2026 | 1.2 | Analyze reporting requirements in the updated draft of the limited liability company agreement from counsel on 7/3 |
| Demko, Danny | 7/3/2026 | 0.9 | Correspond with counsel regarding reporting requirements in the exit credit agreement as of 7/3 |
| Demko, Danny | 7/3/2026 | 0.7 | Correspond with counsel re: lender counsel's comments to the exit credit agreement reporting as of 7/3 |
| Frank, Matt | 7/5/2026 | 1.0 | Review of share count mechanics and payout analysis for common shareholders |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 7/6/2026 | 1.4 | Update emergence flow of funds for comments from engagement leadership on 7/6 |
| Demko, Danny | 7/6/2026 | 0.8 | Correspond with Counsel re: exit credit agreement reporting updates as of 7/6 |
| Demko, Danny | 7/6/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss class A and class B shareholder lists and open questions related to equity tip distribution |
| Noonan, Jake | 7/6/2026 | 1.6 | Analyze employee vesting schedule from management in relation to the equity tip payment mechanics |
| Noonan, Jake | 7/6/2026 | 1.4 | Reconcile outstanding Class A & B shares provided by distribution agent |
| Noonan, Jake | 7/6/2026 | 0.8 | Prepare questions list and open items for K&E to ask distribution agent regarding shareholder listings |
| Noonan, Jake | 7/6/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss class A and class B shareholder lists and open questions related to equity tip distribution |
| Noonan, Jake | 7/6/2026 | 0.6 | Correspond with counsel regarding reporting requirements in the exit credit agreement and open negotiation items |
| Weiland, Brad | 7/6/2026 | 0.2 | Review and analyze plan objection letter filed on docket |
| Boutton, John | 7/7/2026 | 0.4 | Prepare analysis and correspondence to D. Demko summarizing unvested RSU treatment and supporting Plan citations |
| Boutton, John | 7/7/2026 | 0.8 | Analyze Disclosure Statement (Doc 6) for equity-award and vesting treatment; confirmed classification and Equity Recovery Pool funding mechanics |
| Boutton, John | 7/7/2026 | 0.5 | Telephone conference among A. Kotsinosos, E. Eckdahl, T. Lightfoot, A. Moriarty (GOCO) and D. Demko, J. Noonan, J. Boutton (A&M) to discuss equity tip logistics |
| Boutton, John | 7/7/2026 | 0.3 | Telephone conference among A. Kotsinosos, E. Eckdahl (GOCO) and D. Demko, J. Noonan, J. Boutton (A&M) to discuss preferred share conversion price |
| Boutton, John | 7/7/2026 | 0.6 | Trace RSU treatment through the Class A Common Stock definition (Art. I.A.68) to Class 8 recovery mechanics and the Equity Recovery Pool |
| Boutton, John | 7/7/2026 | 0.7 | Review Joint Prepackaged Chapter 11 Plan (Doc 5) and Plan Supplement (Doc 116) to analyze treatment of employee equity awards under the Plan |
| Boutton, John | 7/7/2026 | 0.7 | Review Company-provided active equity listing as of 7/7/26 and related class A and B common share analyses |
| Demko, Danny | 7/7/2026 | 0.5 | Telephone conference among A. Kotsinosos, E. Eckdahl, T. Lightfoot, A. Moriarty (GOCO) and D. Demko, J. Noonan, J. Boutton (A&M) to discuss equity tip logistics |
| Demko, Danny | 7/7/2026 | 1.4 | Correspond with Counsel regarding reporting requirements in the exit credit agreement for the Plan Supplement filing as of 7/7 |
| Demko, Danny | 7/7/2026 | 1.3 | Analyze the Plan language in connection to the treatment of unvested RSUs |
| Demko, Danny | 7/7/2026 | 1.3 | Analyze an employee separation agreement in connection to the unvested RSUs treatment in relation to the Plan treatment |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/7/2026 | 0.9 | Analyze the employee vesting schedule from management as of 7/7 in relation to the payment of the equity tip |
| Demko, Danny | 7/7/2026 | 0.8 | Correspond with management on the outstanding unvested RSUs in relation to the equity tip |
| Demko, Danny | 7/7/2026 | 0.8 | Correspond with the lenders advisor re: lender share breakdown for the Plan Supplement to be filed on 7/7 |
| Demko, Danny | 7/7/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to discuss GoHealth preferred equity conversion analysis and cap table |
| Demko, Danny | 7/7/2026 | 0.4 | Call with M. Shybut (K&E) and D. Demko (A&M) to discuss the reporting requirements in the exit credit agreement |
| Demko, Danny | 7/7/2026 | 0.3 | Telephone conference among A. Kotsinosos, E. Eckdahl (GOCO) and D. Demko, J. Noonan, J. Boutton (A&M) to discuss preferred share conversion price |
| Demko, Danny | 7/7/2026 | 0.8 | Correspond with management regarding changes to the employee vesting schedule as of 7/7 |
| Noonan, Jake | 7/7/2026 | 0.3 | Telephone conference among A. Kotsinosos, E. Eckdahl (GOCO) and D. Demko, J. Noonan, J. Boutton (A&M) to discuss preferred share conversion price |
| Noonan, Jake | 7/7/2026 | 0.5 | Telephone conference among A. Kotsinosos, E. Eckdahl, T. Lightfoot, A. Moriarty (GOCO) and D. Demko, J. Noonan, J. Boutton (A&M) to discuss equity tip logistics |
| Noonan, Jake | 7/7/2026 | 0.6 | Prepare meeting agenda to discuss equity tip logistics with GOCO |
| Noonan, Jake | 7/7/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to discuss GoHealth preferred equity conversion analysis and cap table |
| Noonan, Jake | 7/7/2026 | 0.7 | Prepare and circulate follow up and open item lists following equity tip logistics conversation with GOCO; distribute separate lists to GOCO and K&E |
| Noonan, Jake | 7/7/2026 | 1.2 | Determine the percentage of new equity each lender will hold at emergence and prepare summary |
| Noonan, Jake | 7/7/2026 | 1.6 | Prepare preferred equity conversion analysis to determine number of preferred shares at emergence and conversion rate |
| Noonan, Jake | 7/7/2026 | 1.7 | Prepare updates to the recovery per share estimates based on an updated RSU vesting schedule |
| Boutton, John | 7/8/2026 | 0.7 | Analyze Exit Credit Agreement reporting requirements and covenants |
| Boutton, John | 7/8/2026 | 0.9 | Update and compile master liability workbook, disbursements tracker, and master AP register |
| Boutton, John | 7/8/2026 | 0.8 | Review and summarize several employee equity award agreements |
| Demko, Danny | 7/8/2026 | 1.2 | Analyze the incentive award agreements in connection to the vesting requirements |
| Demko, Danny | 7/8/2026 | 0.8 | Correspond with the auditors and counsel re: estimate timing of emergence |
| Demko, Danny | 7/8/2026 | 0.7 | Prepare comments to the equity tip lender trade analysis as requested by counsel on 7/8 |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/8/2026 | 0.7 | Correspond with counsel re: unvested RSUs eligibility for equity tip as of 7/8 |
| Demko, Danny | 7/8/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss Matt Frank Declaration edits |
| Demko, Danny | 7/8/2026 | 0.7 | Prepare comments to the draft of Frank's Declaration in support of Confirmation as requested by Counsel |
| Demko, Danny | 7/8/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss updates in unvested RSU assumptions within the equity tip distribution analysis |
| Demko, Danny | 7/8/2026 | 1.6 | Analyze the preferred shares conversion into reorganized common shares as requested by counsel |
| Demko, Danny | 7/8/2026 | 1.6 | Update the preferred shares conversion analysis for additional changes to the post-emergence conversion |
| Noonan, Jake | 7/8/2026 | 1.7 | Prepare preferred equity share conversion bridge to show number of outstanding shares would exist after emergence |
| Noonan, Jake | 7/8/2026 | 0.8 | Update equity recovery per share analysis based on latest assumption updates from K&E |
| Noonan, Jake | 7/8/2026 | 0.9 | Prepare updates to preferred equity share conversion bridge based on comments from K&E and distribute to GOCO for review |
| Noonan, Jake | 7/8/2026 | 0.9 | Prepare Exit Credit Agreement calendar outlining when each reporting requirement must be provided |
| Noonan, Jake | 7/8/2026 | 1.3 | Prepare Exit Credit Agreement reporting matrix that summarizes all reporting requirements under the agreement |
| Noonan, Jake | 7/8/2026 | 1.6 | Prepare edits to M. Frank Confirmation Declaration and distribute edits to K&E |
| Noonan, Jake | 7/8/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss Matt Frank Declaration edits |
| Noonan, Jake | 7/8/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss updates in unvested RSU assumptions within the equity tip distribution analysis |
| Noonan, Jake | 7/8/2026 | 0.4 | Review Plan or Reorganization and send definitions to K&E relevant to equity tip distribution and unvested RSUs |
| Weiland, Brad | 7/8/2026 | 0.2 | Correspond with D. Demko (A&M) and A&M team re confirmation items |
| Weiland, Brad | 7/8/2026 | 0.3 | Research and analyze items re chapter 11 docket filings and timing considerations |
| Demko, Danny | 7/9/2026 | 1.7 | Analyze the exit credit agreement for the interest rate selection considerations and associated payment timing |
| Demko, Danny | 7/9/2026 | 0.9 | Update the preferred shares conversion analysis for additional comments from counsel as of 7/9 |
| Demko, Danny | 7/9/2026 | 0.7 | Correspond with the Company regarding unvested RSUs listing as of 7/9 |
| Demko, Danny | 7/9/2026 | 0.7 | Correspond with the Company re: updated shareholder list received from Distribution Agent |
| Noonan, Jake | 7/9/2026 | 2.2 | Review LLC Agreement and identify any additional reporting requirements not covered in the exit credit agreement and add to the reporting matrix |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 7/9/2026 | 1.9 | Prepare summary of all financial covenants and limitations outlined in the exit credit agreement |
| Boutton, John | 7/10/2026 | 0.9 | Update funds flow for vendor settlement and updated cash flow forecast |
| Boutton, John | 7/10/2026 | 1.8 | Prepare shareholder level support tying class B share counts to the Company provided cap table |
| Demko, Danny | 7/10/2026 | 0.5 | Call with A. Kotsinonos (GOCO) and D. Demko (A&M) to discuss the preferred equity conversion analysis draft as of 7/10 |
| Demko, Danny | 7/10/2026 | 0.8 | Correspond with lenders advisor regarding updated Plan diligence questions as of 7/10 |
| Demko, Danny | 7/10/2026 | 0.7 | Call with D. Demko and J. Noonan (A&M) to discuss updated equity tip assumptions and scenario analysis |
| Demko, Danny | 7/10/2026 | 0.7 | Correspond with Counsel re: financial projections questions related to the Frank Declaration as of 7/10 |
| Demko, Danny | 7/10/2026 | 0.9 | Correspond with counsel regarding unvested RSUs outstanding in relation to the equity tip as of 7/10 |
| Demko, Danny | 7/10/2026 | 0.8 | Correspond with Counsel re: updates to outstanding amounts on a trade settlement agreement as of 7/10 |
| Noonan, Jake | 7/10/2026 | 1.1 | Prepare updates to equity recovery per share analysis for change in unvested RSU assumption and lender proceed assumptions |
| Noonan, Jake | 7/10/2026 | 1.8 | Prepare updates to the summary of all financial covenants and limitations outlined in the exit credit agreement and update summary to include any incremental financial limitations from the LLC Agreement |
| Noonan, Jake | 7/10/2026 | 0.7 | Call with D. Demko and J. Noonan (A&M) to discuss updated equity tip assumptions and scenario analysis |
| Demko, Danny | 7/11/2026 | 0.3 | Call with T. Pacelli, K. Pleines (RPA) D. Demko and J. Noonan (A&M) to discuss GoHealth plan and emergence related developments |
| Demko, Danny | 7/11/2026 | 1.2 | Correspond with lenders financial advisors regarding equity allocation updates as of 7/11 |
| Noonan, Jake | 7/11/2026 | 0.3 | Call with T. Pacelli, K. Pleines (RPA) D. Demko and J. Noonan (A&M) to discuss GoHealth plan and emergence related developments |
| Frank, Matt | 7/12/2026 | 0.6 | Review of proposed changes to the plan per counsel |
| Boutton, John | 7/13/2026 | 1.6 | Build and revise the emergence funds flow (sources & uses), incorporate the wire instructions, and prepare the PDF and Excel versions for distribution to K&E and management |
| Boutton, John | 7/13/2026 | 0.9 | Review the filed exit credit agreement to confirm the takeback debt interest terms and the SOFR vs. ABR election |
| Boutton, John | 7/13/2026 | 0.8 | Build out support package for backup to the emergence funds flow line items |
| Boutton, John | 7/13/2026 | 0.7 | Confirm the credit agreement citations and answer Company's inquiry surrounding 1-month vs. 3-month SOFR question |
| Boutton, John | 7/13/2026 | 0.7 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss latest draft of funds flow |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 7/13/2026 | 0.6 | Review the FTI funds flow for the incoming $20M new money and reconcile it to the emergence funds flow |
| Boutton, John | 7/13/2026 | 0.6 | Locate, review and confirm support for vendor settlement related to past due payables |
| Boutton, John | 7/13/2026 | 0.4 | Confirm support for the individual vendor settlement |
| Boutton, John | 7/13/2026 | 0.4 | Coordinate the Blue Torch borrowing notice with the team, including the signatory and closing-date timing |
| Boutton, John | 7/13/2026 | 0.4 | Confirm support for the $20.0M New Money facility in the exit credit agreement for the funds flow |
| Demko, Danny | 7/13/2026 | 0.7 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss latest draft of funds flow |
| Demko, Danny | 7/13/2026 | 1.4 | Prepare the initial borrowing request as of emergence associated with the exit credit agreement |
| Demko, Danny | 7/13/2026 | 1.4 | Update the equity tip per share analysis for additional information related to employee RSUs from counsel as of 7/13 |
| Demko, Danny | 7/13/2026 | 1.3 | Correspond with management regarding Class B shares to be issued as of 7/13 |
| Demko, Danny | 7/13/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement and reporting matrix updates |
| Demko, Danny | 7/13/2026 | 0.9 | Correspond with the lenders advisors regarding the draft emergence flow of funds as of 7/13 |
| Frank, Matt | 7/13/2026 | 0.5 | Review of preferred equity calculations with team per questions from counsel |
| Noonan, Jake | 7/13/2026 | 0.3 | Prepare updates to emergence funds flow analysis based on latest TWCF forecast |
| Noonan, Jake | 7/13/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss exit credit agreement and reporting matrix updates |
| Noonan, Jake | 7/13/2026 | 0.6 | Update equity recovery per share analysis based on assumption updates provided by K&E on 7/13 |
| Noonan, Jake | 7/13/2026 | 0.7 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss latest draft of funds flow |
| Noonan, Jake | 7/13/2026 | 1.7 | Update preferred equity conversion analysis to include accrued and unpaid dividend amounts owed on 7/21 |
| Weiland, Brad | 7/13/2026 | 0.4 | Research and analyze chapter 11 plan confirmation and emergence items |
| Boutton, John | 7/14/2026 | 0.2 | Working session with D. Demko, J. Noonan and J. Boutton (A&M) to update funds flow for latest supporting documentation and wiring information |
| Boutton, John | 7/14/2026 | 1.2 | Analyze class B share conversion mechanics against the LLC agreement to confirm consistency with the Plan |
| Boutton, John | 7/14/2026 | 0.4 | Call with D. Demko and J. Boutton (A&M) to walk through latest updates to funds flow |
| Boutton, John | 7/14/2026 | 1.6 | Prepare reconciliation of emergence payment amounts to the executed settlement agreements and supporting invoices |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/14/2026 | 1.2 | Correspond with counsel regarding additional amounts to be included in the equity tip by one of the lenders and associated support |
| Demko, Danny | 7/14/2026 | 0.4 | Call with D. Demko and J. Boutton (A&M) to walk through latest updates to funds flow |
| Demko, Danny | 7/14/2026 | 0.7 | Prepare responses to lender advisors re: equity distribution questions as of 7/14 |
| Demko, Danny | 7/14/2026 | 0.9 | Analyze the unvested employee RSUs list for additional updates from the Company as of 7/14 |
| Demko, Danny | 7/14/2026 | 0.2 | Call with D. Demko and J. Noonan (A&M) to discuss equity incentive agreement and determine whether amounts can be included in the equity recovery tip |
| Demko, Danny | 7/14/2026 | 0.2 | Working session with D. Demko, J. Noonan and J. Boutton (A&M) to update funds flow for latest supporting documentation and wiring information |
| Demko, Danny | 7/14/2026 | 0.7 | Correspond with management regarding the Class B shares included in the shareholder list as of 7/14 |
| Noonan, Jake | 7/14/2026 | 1.8 | Calculate and summarize total payments to be made on emergence by person for unvested RSU amounts |
| Noonan, Jake | 7/14/2026 | 0.9 | Correspond with counsel regarding unvested RSUs outstanding in relation to the equity tip distribution analysis |
| Noonan, Jake | 7/14/2026 | 0.2 | Call with D. Demko and J. Noonan (A&M) to discuss equity incentive agreement and determine whether amounts can be included in the equity recovery tip |
| Noonan, Jake | 7/14/2026 | 0.7 | Update preferred equity conversion analysis based on the latest unvested RSU assumptions |
| Noonan, Jake | 7/14/2026 | 0.6 | Request and gather wiring instructions to add to the fund flow analysis to ensure readiness for emergence funds flow |
| Noonan, Jake | 7/14/2026 | 0.3 | Review equity incentive agreement to determine if certain awards were eligible to receive payment under the equity tip recovery |
| Noonan, Jake | 7/14/2026 | 0.2 | Working session with D. Demko, J. Noonan and J. Boutton (A&M) to update funds flow for latest supporting documentation and wiring information |
| Weiland, Brad | 7/14/2026 | 0.3 | Research and analyze confirmation and emergence timing considerations |
| Weiland, Brad | 7/14/2026 | 0.4 | Review and analyze plan supplement materials and confirmation support |
| Boutton, John | 7/15/2026 | 0.9 | Correspond with and compile debtor professional fee estimates for the week ended 7/11/26 |
| Boutton, John | 7/15/2026 | 0.4 | Review of FTI's invoice to be paid at emergence and associated documentation in the emergence funds flow |
| Boutton, John | 7/15/2026 | 0.4 | Meeting with M. Frank, B. D. Demko, J. Noonan, and J. Boutton (A&M) regarding M. Frank declaration, weekly fee statement, funds flow, and putting D&O insurance in place for the reorganized entity |
| Boutton, John | 7/15/2026 | 0.4 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss updates to funds flow and weekly fee statement |
| Boutton, John | 7/15/2026 | 0.4 | Review of exit facility Borrowing Notice per K&E's request |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 7/15/2026 | 1.2 | Modify emergence funds flow for latest amounts and wiring support from several counterparties |
| Boutton, John | 7/15/2026 | 1.4 | Review of Docket 140 memorandum of law for references to the feasibility and best interests tests and communication of related findings |
| Demko, Danny | 7/15/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to review distribution agent agreement and prepare issues agenda for call with K&E |
| Demko, Danny | 7/15/2026 | 0.8 | Update the preferred shares conversion analysis as of an assumed 7/21 emergence as requested by counsel |
| Demko, Danny | 7/15/2026 | 0.8 | Prepare comments to the updated emergence checklist from counsel as of 7/15 |
| Demko, Danny | 7/15/2026 | 0.7 | Prepare comments to the updated emergence flow of funds as of 7/15 |
| Demko, Danny | 7/15/2026 | 0.4 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss updates to funds flow and weekly fee statement |
| Demko, Danny | 7/15/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to prepare follow-ups related to equity tip discussion with K&E |
| Demko, Danny | 7/15/2026 | 0.4 | Call with G. Abbe, D. Gremling, V. Whitting, (K&E) D. Demko and J. Noonan (A&M) to discuss distribution agent agreement issues |
| Demko, Danny | 7/15/2026 | 0.4 | Meeting with M. Frank, B. D. Demko, J. Noonan, and J. Boutton (A&M) regarding M. Frank declaration, weekly fee statement, funds flow, and putting D&O insurance in place for the reorganized entity |
| Demko, Danny | 7/15/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding confirmation hearing, the sole pro se objection and funds flow / equity distributions |
| Demko, Danny | 7/15/2026 | 0.7 | Prepare comments to the updated draft of the Frank Confirmation Declaration as of 7/15 as requested by counsel |
| Frank, Matt | 7/15/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding confirmation hearing, the sole pro se objection and funds flow / equity distributions |
| Frank, Matt | 7/15/2026 | 0.4 | Meeting with M. Frank, B. D. Demko, J. Noonan, and J. Boutton (A&M) regarding M. Frank declaration, weekly fee statement, funds flow, and putting D&O insurance in place for the reorganized entity |
| Noonan, Jake | 7/15/2026 | 0.7 | Prepare updates to emergence fund flow analysis for updated professional fee estimates |
| Noonan, Jake | 7/15/2026 | 0.6 | Call with D. Demko and J. Noonan (A&M) to review distribution agent agreement and prepare issues agenda for call with K&E |
| Noonan, Jake | 7/15/2026 | 0.4 | Meeting with M. Frank, B. D. Demko, J. Noonan, and J. Boutton (A&M) regarding M. Frank declaration, weekly fee statement, funds flow, and putting D&O insurance in place for the reorganized entity |
| Noonan, Jake | 7/15/2026 | 0.4 | Call with G. Abbe, D. Gremling, V. Whitting, (K&E) D. Demko and J. Noonan (A&M) to discuss distribution agent agreement issues |
| Noonan, Jake | 7/15/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to prepare follow-ups related to equity tip discussion with K&E |
| Noonan, Jake | 7/15/2026 | 0.7 | Prepare updates to preferred share conversion analysis to include additional support for calculating accrued and unpaid dividend and distribute analysis to K&E |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 7/15/2026 | 0.8 | Correspond with counsel regarding emergence fund flow analysis open items |
| Noonan, Jake | 7/15/2026 | 0.4 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to discuss updates to funds flow and weekly fee statement |
| Reid, Kathryn | 7/15/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding confirmation hearing, the sole pro se objection and funds flow / equity distributions |
| Weiland, Brad | 7/15/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding confirmation hearing, the sole pro se objection and funds flow / equity distributions |
| Weiland, Brad | 7/15/2026 | 0.2 | Correspond with D. Demko (A&M), A&M team re plan confirmation |
| Weiland, Brad | 7/15/2026 | 0.3 | Review and analyze chapter 11 plan confirmation items |
| Boutton, John | 7/16/2026 | 1.0 | Review LLC agreement distribution and capital account provisions and prepare comments for senior manager review |
| Boutton, John | 7/16/2026 | 1.4 | Review executed LLC agreement against prior comments to confirm resolution of open items |
| Boutton, John | 7/16/2026 | 1.4 | Incremental adjustments to emergence funds flow for wiring details / fee updates from professionals |
| Boutton, John | 7/16/2026 | 0.9 | Analyze SVG diligence list, buildout of tracker to monitor, and buildout of preliminary responses |
| Demko, Danny | 7/16/2026 | 0.3 | Call with J. Concannon (FTI), J. Noonan and D. Demko (A&M) to discuss post-emergence operational transition |
| Demko, Danny | 7/16/2026 | 1.3 | Prepare comments to the draft Distribution Agent agreement associated with the payment of the equity tip |
| Noonan, Jake | 7/16/2026 | 1.6 | Determine number of shares issued to each holder of First Lien Claims and address diligence questions from K&E regarding new equity |
| Noonan, Jake | 7/16/2026 | 1.3 | Review distribution agent's updated shareholder list and update equity tip distribution analysis to incorporate list as of 7/16 |
| Noonan, Jake | 7/16/2026 | 0.8 | Correspondence with GOCO regarding emergence fund flows and gathering wiring information |
| Noonan, Jake | 7/16/2026 | 0.3 | Call with J. Concannon (FTI), J. Noonan and D. Demko (A&M) to discuss post-emergence operational transition |
| Weiland, Brad | 7/16/2026 | 0.4 | Review and analyze confirmation materials |
| Boutton, John | 7/17/2026 | 1.4 | Update flow of funds for invoices received from lender professionals on (7/17) |
| Demko, Danny | 7/17/2026 | 0.9 | Correspond with the debtors professionals regarding emergence and payment to the escrow as of 7/17 |
| Demko, Danny | 7/17/2026 | 0.8 | Correspond with the lenders advisors regarding the payment of professional fees at emergence as of 7/17 |
| Demko, Danny | 7/17/2026 | 0.8 | Correspond with lenders financial advisor regarding emerged company questions as of 7/17 |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/17/2026 | 0.8 | Correspond with counsel regarding questions in relation to the pre-funding letter from the lenders counsel |
| Demko, Danny | 7/17/2026 | 0.9 | Correspond with counsel on emergence flow of funds payment instructions questions as of 7/17 |
| Demko, Danny | 7/17/2026 | 0.7 | Analyze responses from Equiniti in relation to the equity tip payment as of 7/17 |
| Noonan, Jake | 7/17/2026 | 1.6 | Prepare calendar based on reporting requirements from the exit credit agreement for GOCO |
| Noonan, Jake | 7/17/2026 | 0.7 | Prepare updates to fund flow analysis for updated wire information and forecasted disbursement amounts |
| Noonan, Jake | 7/17/2026 | 0.3 | Distribute preferred equity conversion analysis to lender advisors |
| Weiland, Brad | 7/17/2026 | 0.4 | Research re confirmation and emergence items |
| Weiland, Brad | 7/17/2026 | 0.3 | Review and analyze emergence planning and post-emergence requirements |
| Weiland, Brad | 7/17/2026 | 0.3 | Review and analyze confirmation materials and support |
| Demko, Danny | 7/18/2026 | 0.4 | Correspond with the lenders financial advisors re: legal entities that will be holding the reorganized equity |
| Demko, Danny | 7/18/2026 | 0.7 | Prepare comments to the revised emergence flow of funds as of 7/18 |
| Allison, Roger | 7/20/2026 | 0.4 | Correspond with D. Demko, M. Frank, B. Weiland (A&M) and team re confirmation and next steps |
| Boutton, John | 7/20/2026 | 0.4 | Prepare updates to emergence funds flow to reflect latest information regarding real estate vendor |
| Boutton, John | 7/20/2026 | 0.5 | Analysis of GOCO emergence press release per K&E request |
| Boutton, John | 7/20/2026 | 2.4 | Prepare updates to funds flow analysis and ensure banking information is accurate |
| Boutton, John | 7/20/2026 | 2.1 | Prepare supporting package detailing numeric support for each figure in the sources and uses |
| Boutton, John | 7/20/2026 | 1.4 | Prepare updates regarding equity distribution analysis prior to distribution to K&E |
| Boutton, John | 7/20/2026 | 1.3 | Prepare updates to emergence funds flow for debtor professional estimates regarding escrow top-up amounts |
| Demko, Danny | 7/20/2026 | 0.9 | Correspondence with management regarding the takeback debt reconciliations |
| Demko, Danny | 7/20/2026 | 0.4 | Correspondence with the lenders financial advisors re: updated equity splits as of 7/20 |
| Demko, Danny | 7/20/2026 | 0.7 | Correspondence with the lenders financial advisors re: draft emergence flow of funds as of 7/20 |
| Demko, Danny | 7/20/2026 | 0.8 | Correspondence with debtors advisors regarding payments to the professional fee escrow at emergence as of 7/20 |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/20/2026 | 0.8 | Prepare comments to the emergence flow of funds as of 7/20 as requested by counsel |
| Demko, Danny | 7/20/2026 | 1.3 | Correspondence with management regarding settlement payments to be made at emergence |
| Demko, Danny | 7/20/2026 | 1.3 | Update the employee by department analysis file as requested by the lenders financial advisor |
| Noonan, Jake | 7/20/2026 | 1.8 | Analyze and provide updates to FTI regarding third party servicer diligence questions |
| Noonan, Jake | 7/20/2026 | 0.9 | Prepare updates to flow of fund analysis and ensure all wire information is accurate |
| Noonan, Jake | 7/20/2026 | 1.2 | Correspond with K&E regarding finalized equity tip distribution analysis |
| Weiland, Brad | 7/20/2026 | 0.3 | Review and analyze confirmation items and next steps |
| Weiland, Brad | 7/20/2026 | 0.3 | Review and analyze timing considerations re emergence |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with D. Demko (A&M), M. Frank (A&M), R. Allison (A&M) and team re confirmation and next steps |
| Boutton, John | 7/21/2026 | 0.6 | Analysis of Akin funds flow in regards to Blue Torch Agency fee |
| Boutton, John | 7/21/2026 | 1.1 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to walk through proposed final flow of funds and equity tip distribution analysis |
| Boutton, John | 7/21/2026 | 1.6 | Prepare adjustments to emergence funds flow to include Company provided Fed Ref numbers |
| Boutton, John | 7/21/2026 | 0.7 | Analysis of exit credit agreement for offsets to face amount following Blue Torch wire |
| Boutton, John | 7/21/2026 | 0.5 | Review and analyze Company provided vendor Form W-9 in connection with plan support |
| Boutton, John | 7/21/2026 | 0.4 | Correspondence with Company regarding monies emergence monies received from investors |
| Boutton, John | 7/21/2026 | 0.4 | Correspondence with Company and K&E regarding daily wire limits |
| Boutton, John | 7/21/2026 | 0.9 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to finalize flow of funds and supporting documentation |
| Demko, Danny | 7/21/2026 | 0.8 | Correspondence with management regarding outstanding deposits with a settlement counterparty |
| Demko, Danny | 7/21/2026 | 0.7 | Correspondence with management regarding emergence flow of funds wires |
| Demko, Danny | 7/21/2026 | 1.1 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to walk through proposed final flow of funds and equity tip distribution analysis |
| Demko, Danny | 7/21/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss update for equity tip distribution analysis based on the shareholder list as of the confirmation date |
| Demko, Danny | 7/21/2026 | 0.9 | Correspondence with counsel regarding the updated equity tip per share calculation for the updated list received from the agent |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Plan of Reorganization- Plan support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/21/2026 | 1.4 | Analyze the Class A and Class B shareholder list from the agent in relation to the calculation of the equity tip payout per share |
| Demko, Danny | 7/21/2026 | 0.7 | Correspondence with counsel regarding questions on the amount to be paid to a settlement party at emergence |
| Demko, Danny | 7/21/2026 | 0.9 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to finalize flow of funds and supporting documentation |
| Demko, Danny | 7/21/2026 | 0.4 | Correspondence with counsel re: updates to outstanding requirements to close as of 7/21 |
| Noonan, Jake | 7/21/2026 | 1.1 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to walk through proposed final flow of funds and equity tip distribution analysis |
| Noonan, Jake | 7/21/2026 | 0.4 | Call with D. Demko and J. Noonan (A&M) to discuss update for equity tip distribution analysis based on the shareholder list as of the confirmation date |
| Noonan, Jake | 7/21/2026 | 1.1 | Analyze questions from distribution and correspond with senior manager to address outstanding items regarding equity tip distribution |
| Noonan, Jake | 7/21/2026 | 2.6 | Finalize equity tip distribution analysis after receiving final shareholder lists as of the record date |
| Noonan, Jake | 7/21/2026 | 0.9 | Call with D. Demko, J. Noonan and J. Boutton (A&M) to finalize flow of funds and supporting documentation |
| Noonan, Jake | 7/21/2026 | 1.3 | Prepare detailed equity distribution amount by shareholder as requested by K&E |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with A. Schwarzman (K&E) and D. Gremling (K&E) re confirmation |
| Weiland, Brad | 7/21/2026 | 0.2 | Correspond with D. Demko (A&M), D. Gremling (K&E), and A&M and K&E teams re emergence items and status re same |
| Weiland, Brad | 7/21/2026 | 0.3 | Review and analyze emergence closing materials |
| **Subtotal** | | **287.7** | |

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 6/8/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives following filing |
| Demko, Danny | 6/8/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives following filing |
| Frank, Matt | 6/8/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives following filing |
| Weiland, Brad | 6/8/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives following filing |
| Allison, Roger | 6/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post filing |
| Demko, Danny | 6/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post filing |
| Frank, Matt | 6/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post filing |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post filing |
| Allison, Roger | 6/10/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post-petition |
| Allison, Roger | 6/10/2026 | 0.2 | Telephone conference between R. Allison and B. Weiland (A&M) re workstream open items |
| Demko, Danny | 6/10/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post-petition |
| Frank, Matt | 6/10/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post-petition |
| Weiland, Brad | 6/10/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding alignment of A&M initiatives post-petition |
| Weiland, Brad | 6/10/2026 | 0.2 | Telephone conference between R. Allison and B. Weiland (A&M) re workstream open items |
| Frank, Matt | 6/11/2026 | 0.9 | Coordination on case deliverables and required work product deadlines (0.7) and correspondence to A&M team re same (0.2) |
| Frank, Matt | 6/12/2026 | 0.4 | Coordination with A&M team re bankruptcy strategy and related planning |
| Frank, Matt | 6/15/2026 | 1.3 | Analysis of upcoming case calendar, lender deliverables (0.9) and provide direction to A&M team regarding same (0.4) |
| Allison, Roger | 6/16/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding IDI prep, case timeline, and near term initiatives |
| Demko, Danny | 6/16/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding IDI prep, case timeline, and near term initiatives |
| Frank, Matt | 6/16/2026 | 0.6 | Coordination with A&M team regarding cash, vendor, and bankruptcy strategy |
| Frank, Matt | 6/16/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding IDI prep, case timeline, and near term initiatives |
| Weiland, Brad | 6/16/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding IDI prep, case timeline, and near term initiatives |
| Frank, Matt | 6/17/2026 | 1.5 | Development of updated internal team calendar regarding cash disbursements and forecasts, vendor management, and bankruptcy related follow ups for counsel |
| Allison, Roger | 6/18/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding covenants, settlement agreements, and upcoming deliverables |
| Demko, Danny | 6/18/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding covenants, settlement agreements, and upcoming deliverables |
| Frank, Matt | 6/18/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding covenants, settlement agreements, and upcoming deliverables |
| Frank, Matt | 6/18/2026 | 0.7 | Coordination with A&M team re cash, vendor, and bankruptcy strategy |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 6/18/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, R. Allison, and K. Reid (A&M) regarding covenants, settlement agreements, and upcoming deliverables |
| Allison, Roger | 6/22/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding the U.S. Trustee inquiry on actuarial projections, plan supplement items (cure schedule and retained causes of action), cash collections and covenant compliance, exi |
| Demko, Danny | 6/22/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding the U.S. Trustee inquiry on actuarial projections, plan supplement items (cure schedule and retained causes of action), cash collections and covenant compliance, exi |
| Frank, Matt | 6/22/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding the U.S. Trustee inquiry on actuarial projections, plan supplement items (cure schedule and retained causes of action), cash collections and covenant compliance, exi |
| Frank, Matt | 6/22/2026 | 1.6 | Analysis of upcoming case deadlines and company and lender deliverables (0.7) and provide direction to various A&M team members regarding same (0.9) |
| Weiland, Brad | 6/22/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding the U.S. Trustee inquiry on actuarial projections, plan supplement items (cure schedule and retained causes of action), cash collections and covenant compliance, exi |
| Allison, Roger | 6/23/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding updates with the exit credit financing agreement and responses to UST inquiries on plan feasibility |
| Demko, Danny | 6/23/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding updates with the exit credit financing agreement and responses to UST inquiries on plan feasibility |
| Frank, Matt | 6/23/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding updates with the exit credit financing agreement and responses to UST inquiries on plan feasibility |
| Weiland, Brad | 6/23/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding updates with the exit credit financing agreement and responses to UST inquiries on plan feasibility |
| Allison, Roger | 6/25/2026 | 0.3 | Analyze data re: diligence request from counsel |
| Demko, Danny | 6/25/2026 | 0.1 | Telephone conference between D. Demko and B. Weiland (A&M) re case status and open items |
| Demko, Danny | 6/25/2026 | 0.1 | Daily standup call with D. Demko, B. Kearney, J. Noonan, and K. Reid (A&M) re finalization of the monthly operating report process and other open case updates |
| Weiland, Brad | 6/25/2026 | 0.1 | Telephone conference between D. Demko and B. Weiland (A&M) re case status and open items |
| Kearney, Brendon | 6/26/2026 | 0.1 | Daily standup call with D. Demko, B. Kearney, J. Noonan, and K. Reid (A&M) re finalization of the monthly operating report process and other open case updates |
| Noonan, Jake | 6/26/2026 | 0.1 | Daily standup call with D. Demko, B. Kearney, J. Noonan, and K. Reid (A&M) re finalization of the monthly operating report process and other open case updates |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 6/26/2026 | 0.1 | Daily standup call with D. Demko, B. Kearney, J. Noonan, and K. Reid (A&M) re finalization of the monthly operating report process and other open case updates |
| Allison, Roger | 6/29/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss open case workstreams, including the Redwood funding resolution, U.S. Trustee items, emergence planning, fresh start accounting, and cash flow reporting |
| Demko, Danny | 6/29/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss open case workstreams, including the Redwood funding resolution, U.S. Trustee items, emergence planning, fresh start accounting, and cash flow reporting |
| Frank, Matt | 6/29/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss open case workstreams, including the Redwood funding resolution, U.S. Trustee items, emergence planning, fresh start accounting, and cash flow reporting |
| Weiland, Brad | 6/29/2026 | 0.4 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss open case workstreams, including the Redwood funding resolution, U.S. Trustee items, emergence planning, fresh start accounting, and cash flow reporting |
| Allison, Roger | 6/30/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss US Trustee call, plan process and objection deadline and pro se shareholder objection |
| Demko, Danny | 6/30/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss US Trustee call, plan process and objection deadline and pro se shareholder objection |
| Frank, Matt | 6/30/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss US Trustee call, plan process and objection deadline and pro se shareholder objection |
| Frank, Matt | 6/30/2026 | 0.3 | Prepare updates for V. Kotte (GOCO) regarding upcoming hearing |
| Weiland, Brad | 6/30/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) to discuss US Trustee call, plan process and objection deadline and pro se shareholder objection |
| Allison, Roger | 7/1/2026 | 0.3 | Investigate details re: creditor diligence request from counsel |
| Frank, Matt | 7/1/2026 | 0.4 | Email correspondence with team regarding timelines of upcoming deliverables |
| Demko, Danny | 7/2/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding emergence logistics, distribution mechanics, and plan confirmation matters. Discuss confirmation timeline, monthly operating report preparation, and outstanding items w |
| Frank, Matt | 7/2/2026 | 0.5 | Prepare for (0.3) and attend call with K&E, lenders, A&M and Moelis (0.2) |
| Frank, Matt | 7/2/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding emergence logistics, distribution mechanics, and plan confirmation matters. Discuss confirmation timeline, monthly operating report preparation, and outstanding items w |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reid, Kathryn | 7/2/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding emergence logistics, distribution mechanics, and plan confirmation matters. Discuss confirmation timeline, monthly operating report preparation, and outstanding items w |
| Weiland, Brad | 7/2/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding emergence logistics, distribution mechanics, and plan confirmation matters. Discuss confirmation timeline, monthly operating report preparation, and outstanding items w |
| Demko, Danny | 7/6/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding plan confirmation status, Wednesday objection deadline, U.S. Trustee inquiries and equity tip mechanics |
| Frank, Matt | 7/6/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding plan confirmation status, Wednesday objection deadline, U.S. Trustee inquiries and equity tip mechanics |
| Frank, Matt | 7/6/2026 | 1.1 | Update to internal working plan and calendar for the team (0.8) and email correspondence re same (0.3) |
| Reid, Kathryn | 7/6/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding plan confirmation status, Wednesday objection deadline, U.S. Trustee inquiries and equity tip mechanics |
| Weiland, Brad | 7/6/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding plan confirmation status, Wednesday objection deadline, U.S. Trustee inquiries and equity tip mechanics |
| Allison, Roger | 7/7/2026 | 1.3 | Investigate details re: certain inbounds from creditors |
| Frank, Matt | 7/7/2026 | 0.5 | Email correspondence on case timeline and deliverables with D. Demko (A&M) |
| Demko, Danny | 7/8/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding objections, tax claims, and other weekly initiatives |
| Frank, Matt | 7/8/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding objections, tax claims, and other weekly initiatives |
| Reid, Kathryn | 7/8/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding objections, tax claims, and other weekly initiatives |
| Weiland, Brad | 7/8/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding objections, tax claims, and other weekly initiatives |
| Demko, Danny | 7/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration, objection deadline, and other case updates |
| Frank, Matt | 7/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration, objection deadline, and other case updates |
| Reid, Kathryn | 7/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration, objection deadline, and other case updates |
| Weiland, Brad | 7/9/2026 | 0.1 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration, objection deadline, and other case updates |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Demko, Danny | 7/13/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration and other weekly initiatives |
| Frank, Matt | 7/13/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration and other weekly initiatives |
| Reid, Kathryn | 7/13/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration and other weekly initiatives |
| Weiland, Brad | 7/13/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding objections, tax claims, and other weekly initiatives |
| Weiland, Brad | 7/13/2026 | 0.2 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and K. Reid (A&M) regarding M. Frank declaration and other weekly initiatives |
| Boutton, John | 7/16/2026 | 0.4 | Meeting with D. Demko, B. Kearney, J. Noonan and J. Boutton (A&M) to walk through SVG request list and compile preliminary responses |
| Demko, Danny | 7/16/2026 | 0.1 | Daily standup meeting with D. Demko, B. Kearney, B. Weiland, and K. Reid (A&M) regarding Company workforce and overall case updates |
| Demko, Danny | 7/16/2026 | 0.4 | Meeting with D. Demko, B. Kearney, J. Noonan and J. Boutton (A&M) to walk through SVG request list and compile preliminary responses |
| Kearney, Brendon | 7/16/2026 | 0.4 | Meeting with D. Demko, B. Kearney, J. Noonan and J. Boutton (A&M) to walk through SVG request list and compile preliminary responses |
| Kearney, Brendon | 7/16/2026 | 0.1 | Daily standup meeting with D. Demko, B. Kearney, B. Weiland, and K. Reid (A&M) regarding Company workforce and overall case updates |
| Noonan, Jake | 7/16/2026 | 0.4 | Meeting with D. Demko, B. Kearney, J. Noonan and J. Boutton (A&M) to walk through SVG request list and compile preliminary responses |
| Reid, Kathryn | 7/16/2026 | 0.1 | Daily standup meeting with D. Demko, B. Kearney, B. Weiland, and K. Reid (A&M) regarding Company workforce and overall case updates |
| Weiland, Brad | 7/16/2026 | 0.1 | Daily standup meeting with D. Demko, B. Kearney, B. Weiland, and K. Reid (A&M) regarding Company workforce and overall case updates |
| Allison, Roger | 7/20/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding key project workstreams leading to emergence and post-confirmation initiatives |
| Demko, Danny | 7/20/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding key project workstreams leading to emergence and post-confirmation initiatives |
| Frank, Matt | 7/20/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding key project workstreams leading to emergence and post-confirmation initiatives |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## PMO Office - mgmt of project workstreams

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/20/2026 | 0.3 | Daily standup meeting with M. Frank, D. Demko, B. Weiland, and R. Allison (A&M) regarding key project workstreams leading to emergence and post-confirmation initiatives |
| Allison, Roger | 7/21/2026 | 0.1 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding chapter 11 emergence, Company wire items, and post-emergence workstreams |
| Demko, Danny | 7/21/2026 | 0.1 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding chapter 11 emergence, Company wire items, and post-emergence workstreams |
| Reid, Kathryn | 7/21/2026 | 0.1 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding chapter 11 emergence, Company wire items, and post-emergence workstreams |
| Weiland, Brad | 7/21/2026 | 0.1 | Daily standup meeting with D. Demko, B. Weiland, R. Allison, and K. Reid (A&M) regarding chapter 11 emergence, Company wire items, and post-emergence workstreams |
| **Subtotal** | | **29.3** | |

## Retention docs & updates of conflicts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/8/2026 | 0.2 | Review and analyze materials re retention application |
| Weiland, Brad | 6/8/2026 | 0.3 | Correspond with A&M billing personnel re data for retention application |
| Allison, Roger | 6/9/2026 | 1.1 | Analyze a draft of Schedule A for the retention app re: completeness and accuracy of names |
| Reid, Kathryn | 6/9/2026 | 1.1 | Prepare conflicts listing schedule A in filing format |
| Reid, Kathryn | 6/9/2026 | 1.3 | Analyze and prepare answers to stock ownership diligence questions for retention application |
| Frank, Matt | 6/10/2026 | 0.1 | Review of draft retention application and provide comments to team re same |
| Weiland, Brad | 6/10/2026 | 0.3 | Review and revise draft retention application and exhibits |
| Weiland, Brad | 6/10/2026 | 0.3 | Correspond with M. Frank (A&M) re retention application |
| Allison, Roger | 6/11/2026 | 0.1 | Telephone conference between B. Weiland & R. Allison (A&M) re conflicts search results |
| Frank, Matt | 6/11/2026 | 0.6 | Review of draft retention application conflicts list and related support |
| Reid, Kathryn | 6/11/2026 | 2.4 | Prepare updated conflicts listing in filing format |
| Reid, Kathryn | 6/11/2026 | 1.1 | Check conflicts listing for missing counterparties |
| Weiland, Brad | 6/11/2026 | 0.2 | Correspond with R. Brennan and S. Jensen (A&M legal) re retention application and filing timing |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Retention docs & updates of conflicts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/11/2026 | 0.2 | Review and revise retention application draft |
| Weiland, Brad | 6/11/2026 | 0.3 | Correspond with M. Shybut (K&E) re retention application |
| Weiland, Brad | 6/11/2026 | 0.1 | Telephone conference between B. Weiland & R. Allison (A&M) re conflicts search results |
| Weiland, Brad | 6/11/2026 | 0.2 | Correspond with M. Frank (A&M), D. Demko (A&M), R. Allison (A&M) re retention application |
| Weiland, Brad | 6/11/2026 | 0.3 | Review and analyze parties in interest schedules for retention application draft |
| Allison, Roger | 6/12/2026 | 0.3 | Analyze updated draft of Schedule A to confirm all relevant names are incorporated |
| Frank, Matt | 6/12/2026 | 0.2 | Review of updated drafts of retention papers |
| Allison, Roger | 6/15/2026 | 0.3 | Correspond with A&M legal team re: required updates to Schedule A |
| Allison, Roger | 6/15/2026 | 0.8 | Analyze final Schedule A to confirm all required updates were made re: completeness and presentation |
| Allison, Roger | 6/18/2026 | 0.3 | Correspond with counsel re: final list of parties to run through the conflicts process |
| Weiland, Brad | 6/18/2026 | 0.2 | Correspond with R. Allison (A&M) re retention application status and materials re same |
| Weiland, Brad | 6/18/2026 | 0.3 | Correspond with A&M legal regarding retention application |
| Weiland, Brad | 6/18/2026 | 0.2 | Correspond with A. Damon (K&E) re draft retention application |
| Weiland, Brad | 6/18/2026 | 0.2 | Correspond with M. Shybut (K&E) and team re draft retention application |
| Weiland, Brad | 6/19/2026 | 0.4 | Review and revise draft retention application materials |
| Weiland, Brad | 6/22/2026 | 0.3 | Review and analyze K&E comments to draft retention application |
| Weiland, Brad | 6/23/2026 | 0.3 | Review and revise all retention application materials |
| Weiland, Brad | 6/23/2026 | 0.2 | Correspond with R. Brennan (A&M legal), S. Jensen (A&M legal), M. Frank (A&M) re retention application |
| Weiland, Brad | 6/24/2026 | 0.2 | Review data re retention application |
| Weiland, Brad | 6/24/2026 | 0.2 | Correspond with D. Gremling (K&E), A. Damon (K&E) re retention application comments |
| Weiland, Brad | 6/24/2026 | 0.2 | Review and analyze data re retention application |
| Weiland, Brad | 6/24/2026 | 0.2 | Correspond with A&M billing personnel re retention application |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Retention docs & updates of conflicts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/24/2026 | 0.4 | Review and revise materials re retention application |
| Weiland, Brad | 6/25/2026 | 0.4 | Review and revise draft materials re retention application |
| Weiland, Brad | 6/25/2026 | 0.2 | Correspond with R. Brennan (A&M legal) re retention application draft and filing timing |
| Weiland, Brad | 6/26/2026 | 0.3 | Review and revise retention application draft materials |
| Weiland, Brad | 6/26/2026 | 0.2 | Telephone conferences between B. Weiland (A&M) and R. Brennan (A&M legal) re retention application |
| Weiland, Brad | 6/26/2026 | 0.2 | Correspond with K&E team re retention application filing |
| Weiland, Brad | 6/26/2026 | 0.2 | Correspond with A&M legal re retention application |
| Weiland, Brad | 6/29/2026 | 0.4 | Review and prepare retention application materials |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with R. Allison (A&M), K. Reid (A&M) re retention application materials |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with M. Frank (A&M), S. Jensen (A&M legal), R. Brennan (A&M legal) re retention application items |
| Weiland, Brad | 6/29/2026 | 0.2 | Correspond with D. Gremling (K&E), M. Shybut (K&E), A. Damon (K&E) re retention application filing |
| Frank, Matt | 6/30/2026 | 0.4 | Review of updated draft of retention application |
| Weiland, Brad | 6/30/2026 | 0.2 | Correspond with M. Frank (A&M) re retention application comments |
| Weiland, Brad | 7/1/2026 | 0.2 | Correspond with D. Gremling (K&E) re retention application items |
| Weiland, Brad | 7/1/2026 | 0.3 | Review and analyze retention application materials for filing |
| Weiland, Brad | 7/2/2026 | 0.3 | Review retention application materials and filing timing considerations |
| Frank, Matt | 7/6/2026 | 0.2 | Review of updated retention application and declaration in support |
| Weiland, Brad | 7/6/2026 | 0.4 | Review draft materials re retention application |
| Weiland, Brad | 7/6/2026 | 0.3 | Review and analyze engagement letter for retention |
| Weiland, Brad | 7/6/2026 | 0.2 | Correspond with M. Shybut (K&E) re retention application materials |
| Weiland, Brad | 7/7/2026 | 0.2 | Correspond and follow up with A. Damon (K&E), M. Shybut (K&E), D. Gremling (K&E) re retention application comments and filing |
| Weiland, Brad | 7/7/2026 | 0.3 | Review and analyze counsel comments to retention application |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Retention docs & updates of conflicts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/7/2026 | 0.2 | Correspond and telephone conference between E. Corma (Pachulski) and B. Weiland (A&M) re retention application filing |
| Weiland, Brad | 7/7/2026 | 0.2 | Correspond and follow up with M. Frank (A&M), R. Brennan (A&M legal), S. Jensen (A&M legal) re retention application final draft and filing |
| Weiland, Brad | 7/8/2026 | 0.2 | Correspond with A. Damon (K&E), M. Shybut (K&E) re filed retention application |
| Weiland, Brad | 7/8/2026 | 0.3 | Review and analyze filed retention application materials |
| Weiland, Brad | 7/13/2026 | 0.3 | Review retention application items and status re court approval |
| Weiland, Brad | 7/14/2026 | 0.2 | Review and analyze retention and fee application timing items |
| Weiland, Brad | 7/15/2026 | 0.3 | Review and analyze United states Trustee comments to retention order |
| Weiland, Brad | 7/15/2026 | 0.2 | Correspond with R. Brennan (A&M legal), S. Jensen (A&M legal), M. Frank (A&M) re retention application items |
| Weiland, Brad | 7/15/2026 | 0.2 | Correspond with M. Shybut (K&E), D. Gremling (K&E) re United States Trustee comments to retention order |
| Allison, Roger | 7/16/2026 | 0.3 | Correspond with B. Weiland (A&M) re retention application support data |
| Allison, Roger | 7/16/2026 | 0.4 | Call with R. Allison and K. Reid (A&M) to discuss retention requests from the US Trustee |
| Reid, Kathryn | 7/16/2026 | 0.4 | Call with R. Allison and K. Reid (A&M) to discuss retention requests from the US Trustee |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with R. Brennan (A&M legal) re retention order edits |
| Weiland, Brad | 7/16/2026 | 0.3 | Prepare materials re retention application and order re same |
| Weiland, Brad | 7/16/2026 | 0.3 | Review and revise retention application support data requested by United States Trustee |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with S. Jensen (A&M legal), R. Brennan (A&M legal) re retention items |
| Weiland, Brad | 7/16/2026 | 0.2 | Review and analyze retention order revisions |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with R. Allison (A&M) re retention application support data |
| Weiland, Brad | 7/16/2026 | 0.3 | Telephone conference with R. Brennan (A&M legal), S. Jensen (A&M legal) re retention application and order items |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with M. Shybut, D. Gremling, A. Damon (K&E), M. Frank, R. Brennan (A&M) re retention items |
| Weiland, Brad | 7/16/2026 | 0.2 | Correspond with M. Frank (A&M), R. Brennan (A&M legal) re retention order items |
| Weiland, Brad | 7/20/2026 | 0.3 | Correspond with M. Shybut (K&E) re retention order status and resolution of United States Trustee items |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Retention docs & updates of conflicts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/20/2026 | 0.3 | Review and analyze final proposed retention order |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with M. Frank (A&M), R. Brennan (A&M legal) re retention application items |
| **Subtotal** | | **27.0** | |

## Tax- Tax analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 6/7/2026 | 0.3 | Review and analyze taxes motion |
| Frank, Matt | 6/8/2026 | 0.2 | Correspondence on tax issues with the A&M tax team per guidance from counsel |
| Casso, David | 6/10/2026 | 1.5 | Conference call with D. Casso and C. Kuang (A&M) to discuss Section 382 modeling |
| Kuang, Cindy | 6/10/2026 | 1.8 | Research NUBIG/NUBIL treatment for Section 382 scenarios |
| Kuang, Cindy | 6/10/2026 | 1.5 | Conference call with D. Casso and C. Kuang (A&M) to discuss Section 382 modeling |
| Steinberg, Howard | 6/10/2026 | 1.2 | Analyze and prepare updates to cash tax model |
| Casso, David | 6/11/2026 | 1.8 | Research treatment of section 382 limitation for the Goco Up-C structure with respect to Pubco's go-forward tax attributes |
| Kuang, Cindy | 6/11/2026 | 0.9 | Update Section 382 model for NUBIG calculation |
| Steinberg, Howard | 6/12/2026 | 1.4 | Analyze tax structure and cash tax model relating to partnership tax matters |
| Ruppin, Yuval | 6/15/2026 | 2.2 | Research Section 751(b) tax concern raised by K&E and provide diligence responses to address concerns |
| Ruppin, Yuval | 6/15/2026 | 2.1 | Analyze and provide comments to updated structure slides received from K&E |
| Zimet, Lee | 6/15/2026 | 0.5 | Correspond with A&M team re: Section 382(l)(5) qualification |
| Casso, David | 6/16/2026 | 0.5 | Meeting with T. Lightfoot (GoHealth) and H. Steinberg, D. Casso (A&M) to discuss tax issues related to the bankruptcy transaction |
| Steinberg, Howard | 6/16/2026 | 0.9 | Analyze bankruptcy dockets for TRA matter |
| Steinberg, Howard | 6/16/2026 | 0.6 | Analyze CODI regarding issue price take-back debt |
| Steinberg, Howard | 6/16/2026 | 0.5 | Meeting with T. Lightfoot (GoHealth) and H. Steinberg, D. Casso (A&M) to discuss tax issues related to the bankruptcy transaction |
| Steinberg, Howard | 6/16/2026 | 0.9 | Analyze lower-tier corporate subsidiary tax issue |
| Allison, Roger | 6/18/2026 | 0.3 | Correspond with company tax team re: status of certain tax filings |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Tax- Tax analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Allison, Roger | 6/18/2026 | 0.3 | Analyze data related to outreach from a certain tax authority re: tax filing status |
| Allison, Roger | 6/18/2026 | 0.3 | Correspond with counsel re: status of tax filings of a certain state |
| Steinberg, Howard | 6/18/2026 | 1.1 | Examine cash tax model with focus on equity recovery per discussion with counsel |
| Steinberg, Howard | 6/18/2026 | 0.9 | Analyze tax matter regarding Section 382 L5 vs. L6 |
| Steinberg, Howard | 6/19/2026 | 0.6 | Analyze and provide comments to cash tax model |
| Casso, David | 6/22/2026 | 1.9 | Review current state tax model to determine additional updates based on proposed bankruptcy plan |
| Demko, Danny | 6/22/2026 | 0.5 | Call with K. Fusco (Centerbridge), P. Liberman, E. Matthews (K&E), D. Demko, H. Steinberg, Y. Ruppin, S. Klig (A&M) to discuss partnership interest |
| Klig, Steven | 6/22/2026 | 0.5 | Call with K. Fusco (Centerbridge), P. Liberman, E. Matthews (K&E), D. Demko, H. Steinberg, Y. Ruppin, S. Klig (A&M) to discuss partnership interest |
| Klig, Steven | 6/22/2026 | 0.3 | Correspond with A&M Team regarding partnership interest analysis |
| Kuang, Cindy | 6/22/2026 | 0.8 | Call with H. Steinberg, L. Zimet, F. Wilson, and C. Kuang (A&M) to discuss Section 382 L5 vs. L6 planning |
| Ruppin, Yuval | 6/22/2026 | 0.5 | Call with K. Fusco (Centerbridge), P. Liberman, E. Matthews (K&E), D. Demko, H. Steinberg, Y. Ruppin, S. Klig (A&M) to discuss partnership interest |
| Steinberg, Howard | 6/22/2026 | 1.7 | Analyze updated tax model for CODI and Section 382 L5/L6 with focus on the tax impact of the swap to Pubco |
| Steinberg, Howard | 6/22/2026 | 0.5 | Call with K. Fusco (Centerbridge), P. Liberman, E. Matthews (K&E), D. Demko, H. Steinberg, Y. Ruppin, S. Klig (A&M) to discuss partnership interest |
| Steinberg, Howard | 6/22/2026 | 0.8 | Call with H. Steinberg, L. Zimet, F. Wilson, and C. Kuang (A&M) to discuss Section 382 L5 vs. L6 planning |
| Steinberg, Howard | 6/22/2026 | 0.4 | Analyze TRA matter for cash tax model |
| Wilson, Forrest | 6/22/2026 | 0.8 | Call with H. Steinberg, L. Zimet, F. Wilson, and C. Kuang (A&M) to discuss Section 382 L5 vs. L6 planning |
| Zimet, Lee | 6/22/2026 | 0.8 | Call with H. Steinberg, L. Zimet, F. Wilson, and C. Kuang (A&M) to discuss Section 382 L5 vs. L6 planning |
| Casso, David | 6/23/2026 | 1.2 | Working session with D. Casso and C. Kuang (A&M) to model Section 382 NUBIG/L |
| Casso, David | 6/23/2026 | 1.0 | Call with D. Casso and C. Kuang (A&M) to update cash tax model for equity recovery pool |
| Casso, David | 6/23/2026 | 1.5 | Call with D. Casso and C. Kuang (A&M) to discuss TRA implications as OID and CODI |
| Kuang, Cindy | 6/23/2026 | 1.2 | Working session with D. Casso and C. Kuang (A&M) to model Section 382 NUBIG/L |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Tax- Tax analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuang, Cindy | 6/23/2026 | 1.5 | Call with D. Casso and C. Kuang (A&M) to discuss TRA implications as OID and CODI |
| Kuang, Cindy | 6/23/2026 | 1.0 | Call with D. Casso and C. Kuang (A&M) to update cash tax model for equity recovery pool |
| Kuang, Cindy | 6/23/2026 | 0.7 | Review internal summary of Plan and Disclosure Statement |
| Steinberg, Howard | 6/23/2026 | 0.9 | Analyze partnership allocation methodology for tax model |
| Casso, David | 6/24/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership interest |
| Colombo, Shaina | 6/24/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership interest |
| Kuang, Cindy | 6/24/2026 | 0.8 | Update tax model for Section 382 NUBIG/NUBIL |
| Kuang, Cindy | 6/24/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership interest |
| Steinberg, Howard | 6/24/2026 | 0.6 | Review updated valuation assumptions for cash tax model |
| Wilson, Forrest | 6/24/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership interest |
| Casso, David | 6/25/2026 | 1.0 | Working session with D. Casso and C. Kuang (A&M) to review NUBIG/NUBIL based on changes to EV |
| Casso, David | 6/25/2026 | 1.0 | Call with D. Casso and C. Kuang (A&M) to discuss TRA treatment for CODI |
| Kuang, Cindy | 6/25/2026 | 1.0 | Call with D. Casso and C. Kuang (A&M) to discuss TRA treatment for CODI |
| Kuang, Cindy | 6/25/2026 | 1.0 | Working session with D. Casso and C. Kuang (A&M) to review NUBIG/NUBIL based on changes to EV |
| Casso, David | 6/26/2026 | 1.0 | Call with D. Casso and C. Kuang (A&M) to discuss NUBIG/NUBIL calculation methodology |
| Kuang, Cindy | 6/26/2026 | 1.0 | Call with D. Casso and C. Kuang (A&M) to discuss NUBIG/NUBIL calculation methodology |
| Steinberg, Howard | 6/26/2026 | 1.4 | Analyze key assumptions for cash tax model and impact of potential change in assumptions |
| Casso, David | 6/29/2026 | 0.9 | Call with D. Casso and C. Kuang (A&M) to review adjustments to NUBIG/NUBIL |
| Casso, David | 6/29/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership adjustments to NUBIG/NUBIL |
| Colombo, Shaina | 6/29/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership adjustments to NUBIG/NUBIL |
| Demko, Danny | 6/29/2026 | 0.3 | Call with D. Demko, H. Steinberg, F. Wilson, and C. Kuang (A&M) to discuss EV assumptions |
| Kuang, Cindy | 6/29/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership adjustments to NUBIG/NUBIL |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Tax- Tax analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuang, Cindy | 6/29/2026 | 0.9 | Call with D. Casso and C. Kuang (A&M) to review adjustments to NUBIG/NUBIL |
| Kuang, Cindy | 6/29/2026 | 0.3 | Call with D. Demko, H. Steinberg, F. Wilson, and C. Kuang (A&M) to discuss EV assumptions |
| Steinberg, Howard | 6/29/2026 | 0.6 | Analyze updated cash tax model and prove feedback to A&M team |
| Steinberg, Howard | 6/29/2026 | 0.3 | Call with D. Demko, H. Steinberg, F. Wilson, and C. Kuang (A&M) to discuss EV assumptions |
| Steinberg, Howard | 6/29/2026 | 2.7 | Continue review of cash tax model for key assumptions, methodology, and latest updates |
| Wilson, Forrest | 6/29/2026 | 0.3 | Call with D. Demko, H. Steinberg, F. Wilson, and C. Kuang (A&M) to discuss EV assumptions |
| Wilson, Forrest | 6/29/2026 | 0.5 | Call with D. Casso, F. Wilson, S. Colombo, and C. Kuang (A&M) to discuss partnership adjustments to NUBIG/NUBIL |
| Casso, David | 6/30/2026 | 0.4 | Call with D. Casso and C. Kuang (A&M) to review claims and equity recovery waterfall |
| Casso, David | 6/30/2026 | 1.8 | Working session with D. Casso and C. Kuang (A&M) to discuss TRA implications on tax attribute reduction |
| Colombo, Shaina | 6/30/2026 | 2.8 | Create outside basis model and prepare assumptions list supporting the model |
| Colombo, Shaina | 6/30/2026 | 1.6 | Create additional calculations for the model regarding outside basis and step-up |
| Demko, Danny | 6/30/2026 | 0.5 | Call with M. Frank, D. Demko, H. Steinberg, and C. Kuang (A&M) to internally discuss tax workplans for CODI and TRA |
| Frank, Matt | 6/30/2026 | 0.5 | Call with M. Frank, D. Demko, H. Steinberg, and C. Kuang (A&M) to internally discuss tax workplans for CODI and TRA |
| Kuang, Cindy | 6/30/2026 | 0.5 | Call with M. Frank, D. Demko, H. Steinberg, and C. Kuang (A&M) to internally discuss tax workplans for CODI and TRA |
| Kuang, Cindy | 6/30/2026 | 0.4 | Call with D. Casso and C. Kuang (A&M) to review claims and equity recovery waterfall |
| Kuang, Cindy | 6/30/2026 | 1.8 | Working session with D. Casso and C. Kuang (A&M) to discuss TRA implications on tax attribute reduction |
| Steinberg, Howard | 6/30/2026 | 0.9 | Analyze TRA matter for effects on cash tax model |
| Steinberg, Howard | 6/30/2026 | 0.5 | Call with M. Frank, D. Demko, H. Steinberg, and C. Kuang (A&M) to internally discuss tax workplans for CODI and TRA |
| Colombo, Shaina | 7/1/2026 | 1.2 | Call with F. Wilson and S. Colombo (A&M) to discuss outside basis calculation |
| Kuang, Cindy | 7/1/2026 | 0.7 | Review of TRA summary in bankruptcy dockets |
| Wilson, Forrest | 7/1/2026 | 1.2 | Call with F. Wilson and S. Colombo (A&M) to discuss outside basis calculation |
| Colombo, Shaina | 7/2/2026 | 1.1 | Call with Y. Ruppin, F. Wilson, and S. Colombo (A&M) regarding outside basis calculations |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Tax- Tax analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuang, Cindy | 7/2/2026 | 1.4 | Update flow of inputs to CODI and attribute reduction analysis in tax model |
| Kuang, Cindy | 7/2/2026 | 1.3 | Build implied enterprise value calculation in tax model |
| Kuang, Cindy | 7/2/2026 | 0.7 | Analyze and prepare updates to inputs in cash tax model |
| Kuang, Cindy | 7/2/2026 | 1.9 | Update footnotes and assumptions in cash tax model |
| Kuang, Cindy | 7/2/2026 | 1.8 | Update cash tax model for addition of scenario maps |
| Ruppin, Yuval | 7/2/2026 | 1.1 | Call with Y. Ruppin, F. Wilson, and S. Colombo (A&M) regarding outside basis calculations |
| Steinberg, Howard | 7/2/2026 | 0.4 | Review outside basis analysis for tax model |
| Wilson, Forrest | 7/2/2026 | 0.3 | Correspondence re: outside basis calculation |
| Wilson, Forrest | 7/2/2026 | 1.1 | Call with Y. Ruppin, F. Wilson, and S. Colombo (A&M) regarding outside basis calculations |
| Casso, David | 7/7/2026 | 1.8 | Call with D. Casso and C. Kuang (A&M) to revisit L5 vs. L6 effects in tax model |
| Kuang, Cindy | 7/7/2026 | 1.8 | Call with D. Casso and C. Kuang (A&M) to revisit L5 vs. L6 effects in tax model |
| Kuang, Cindy | 7/8/2026 | 0.3 | Draft correspondence on updates to cash tax model |
| Kuang, Cindy | 7/8/2026 | 0.6 | Update cash tax model for review comments and footnotes |
| Steinberg, Howard | 7/8/2026 | 0.6 | Prepare updates to cash tax model based on latest assumptions |
| Kuang, Cindy | 7/9/2026 | 0.4 | Update cash tax model for total liabilities and aggregate capital gain amounts |
| Steinberg, Howard | 7/9/2026 | 0.6 | Update cash tax model per restructuring counsel request |
| Steinberg, Howard | 7/9/2026 | 1.1 | Analyze post-emergence tax matters with respect to surviving tax attributes |
| Casso, David | 7/10/2026 | 2.1 | Call with D. Casso and C. Kuang (A&M) to update and review assumptions in model |
| Kuang, Cindy | 7/10/2026 | 2.1 | Call with D. Casso and C. Kuang (A&M) to update and review assumptions in model |
| Kuang, Cindy | 7/10/2026 | 0.8 | Correspond with A&M team regarding updated cash model assumptions and scenarios |
| Steinberg, Howard | 7/10/2026 | 0.3 | Review CODI and cash tax model matters for delivery to counsel |
| Allison, Roger | 7/20/2026 | 0.3 | Correspond with M. Shybut (K&E) and B. Weiland (A&M) re tax items and follow-up re same |

*Exhibit D*

**GOHEALTH, INC., et al.,**
**Time Detail of Task by Professional**
**June 7, 2026 through July 21, 2026**

## Tax- Tax analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Weiland, Brad | 7/20/2026 | 0.4 | Review and analyze tax items and timing considerations re payments |
| Weiland, Brad | 7/20/2026 | 0.3 | Correspond with K. Reid (A&M), M. Shybut (K&E), R. Allison (A&M) re tax items and follow-up re same |
| Weiland, Brad | 7/20/2026 | 0.2 | Correspond with client, K. Reid (A&M) re tax payments |
| **Subtotal** | | **99.5** | |

## Use for preparation of fee statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/8/2026 | 1.2 | Build detailed time reporting template for A&M team members to use when recording time to stay compliant |
| Boutton, John | 6/15/2026 | 1.9 | Build out excel model to mirror Delaware fee statement |
| Boutton, John | 6/29/2026 | 0.9 | Compile A&M restructuring professionals time entries from the prior week |
| Boutton, John | 7/6/2026 | 0.8 | Build summary sheet for A&M's week ended 7/4 fees |
| Boutton, John | 7/17/2026 | 0.8 | Buildout of summary sheet in relation to A&Ms week ended 7/11 fees |
| **Subtotal** | | **5.6** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noonan, Jake | 6/9/2026 | 0.4 | Prepare PowerPoint slide for vendor communications training |
| Allison, Roger | 6/10/2026 | 0.6 | Research historical data re: vendor outreach related to the payment status of an invoice |
| Boutton, John | 6/11/2026 | 0.6 | Review payroll provider invoices to estimate current liability |
| Frank, Matt | 6/12/2026 | 0.3 | Review of proposed vendor payments list and list of escalations for potential payments |
| Noonan, Jake | 6/12/2026 | 0.4 | Review vendor historical spend and address vendor inquiry |
| Noonan, Jake | 6/17/2026 | 0.4 | Determine amount of prepayment and cost estimate for certain vendor project |
| Noonan, Jake | 6/17/2026 | 1.1 | Review vendor settlement agreement terms and historical spend in connection to latest discussions with management |
| Noonan, Jake | 6/22/2026 | 0.4 | Determine timeline required to prepare 10Q and amount that was prepaid to auditor |
| Boutton, John | 6/25/2026 | 0.6 | Review vendor settlement agreement and prepare summary of historical disbursements associated with agreement |

*Exhibit D*

***GOHEALTH, INC., et al.,***
***Time Detail of Task by Professional***
***June 7, 2026 through July 21, 2026***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Boutton, John | 6/26/2026 | 0.1 | Call with D. Demko, J. Boutton, B. Kearney and J. Noonan (A&M) to discuss vendor payment dispute |
| Demko, Danny | 6/26/2026 | 0.9 | Analyze an email from vendor's counsel in connection to the historical disbursements and trade settlement agreement |
| Demko, Danny | 6/26/2026 | 0.1 | Call with D. Demko, J. Boutton, B. Kearney and J. Noonan (A&M) to discuss vendor payment dispute |
| Kearney, Brendon | 6/26/2026 | 0.1 | Call with D. Demko, J. Boutton, B. Kearney and J. Noonan (A&M) to discuss vendor payment dispute |
| Noonan, Jake | 6/26/2026 | 0.6 | Research vendor settlement agreement and historical disbursements and prepare a response to resolve a vendor dispute |
| Noonan, Jake | 6/26/2026 | 0.1 | Call with D. Demko, J. Boutton, B. Kearney and J. Noonan (A&M) to discuss vendor payment dispute |
| Weiland, Brad | 6/26/2026 | 0.2 | Correspond with D. Demko (A&M), K&E team re vendor inquiry items and follow up re same |
| Weiland, Brad | 6/26/2026 | 0.3 | Review and analyze vendor trade data |
| Weiland, Brad | 7/16/2026 | 0.2 | Review A/P data re vendor claims and invoices |
| Weiland, Brad | 7/17/2026 | 0.3 | Follow up re vendor A/P items and payment timing considerations |

| | | | |
|---|---|---|---|
| **Subtotal** | | **7.7** | |
| ***Grand Total*** | | **1,311.6** | |