**Exhibit 1**

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249701**
**Client Matter: 56685-6**

**In the Matter of Chapter 11 Filing & First Day Pleadings**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 376,261.00 |
| Total legal services rendered | $ 376,261.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 7.50 | 1,515.00 | 11,362.50 |
| Jared Bucholtz | 18.40 | 965.00 | 17,756.00 |
| Amanda Damon | 30.50 | 1,175.00 | 35,837.50 |
| Devin DiSabatino | 0.80 | 950.00 | 760.00 |
| Uzo Dike | 5.40 | 775.00 | 4,185.00 |
| Sharon Freiman, P.C. | 0.40 | 2,525.00 | 1,010.00 |
| Dave Gremling | 22.80 | 1,895.00 | 43,206.00 |
| Tysan Holloman | 19.60 | 1,175.00 | 23,030.00 |
| Joshua King | 3.70 | 655.00 | 2,423.50 |
| Luka Knezevic | 23.40 | 1,175.00 | 27,495.00 |
| Christian Mancino | 13.60 | 435.00 | 5,916.00 |
| Anthony J. Maresco | 16.90 | 1,315.00 | 22,223.50 |
| Rohit Pappu | 19.70 | 965.00 | 19,010.50 |
| Anthony Porcelli | 18.80 | 965.00 | 18,142.00 |
| Rebecca L. Ritchie | 23.60 | 1,595.00 | 37,642.00 |
| Anup Sathy, P.C. | 4.20 | 2,975.00 | 12,495.00 |
| Alexandra Schwarzman, P.C. | 2.40 | 2,395.00 | 5,748.00 |
| Ravi Subramanian Shankar | 11.50 | 1,875.00 | 21,562.50 |
| Maryia Shybut | 29.90 | 1,515.00 | 45,298.50 |
| Van Whiting | 0.20 | 1,895.00 | 379.00 |
| Robert Wolfe | 11.30 | 1,125.00 | 12,712.50 |
| Tanzila Zomo | 14.80 | 545.00 | 8,066.00 |
| **TOTALS** | **299.40** | | **$ 376,261.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Gabrielle Abbe | 7.30 | Review, revise first day motions. |
| 06/07/26 | Jared Bucholtz | 3.10 | Review, analyze documents re chapter 11 filing (1.2); review, analyze taxes motion (.4); review, analyze NOL motion (.4); review, analyze customer programs motion (.3); correspond with R. Shankar re first day motions (.8). |
| 06/07/26 | Amanda Damon | 8.60 | Review, revise first day motions (3.9); review, revise other documents for first day hearing (3.9); review, analyze filing versions of first day motions (.8). |
| 06/07/26 | Uzo Dike | 0.60 | Review, revise first day pleadings (.3); review, revise, chapter 11 petitions (.2); review, revise, and first day declaration (.1). |
| 06/07/26 | Sharon Freiman, P.C. | 0.40 | Review, analyze 8-K (.2); review, analyze filing timeline (.2). |
| 06/07/26 | Dave Gremling | 13.80 | Review, revise first day motions and first day declaration (3.9); correspond with R. Ritchie, M. Shybut, K&E team re first day motions and first day declaration (1.2); correspond with G. Abbe, K&E team, Donlin re solicitation issues (.8); telephone conference with G. Abbe, K&E team, Donlin re solicitation issues (.8); coordinate logistics re solicitation launch (1.3); review, analyze plan and related documents (1.6); review, analyze issues re plan (.7); conference with G. Abbe, K&E team re noticing issues (.4); telephone conference with G. Abbe, K&E team re noticing issues (.4); coordinate chapter 11 filing logistics (1.9); prepare for first day hearing (.8). |
| 06/07/26 | Tysan Holloman | 10.30 | Conference with D. Gremling, K&E team re chapter 11 filing (4.8); review, revise wages motion (1.8); conference with M. Shybut, K&E team re wages motion (1.5); review, revise preliminary voting declaration (2.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Luka Knezevic | 10.60 | Prepare for chapter 11 filing (1.8); review, revise cash collateral motion (.7); review, revise cash collateral interim order (.6); correspond with R. Ritchie re cash collateral interim order (.3); research re setoff (1.4); conference with R. Ritchie re research re setoff (.3); correspond with R. Ritchie re research re setoff (.6); review, revise creditor matrix motion (2.4); correspond with M. Shybut re creditor matrix motion (.4); review, revise cash collateral talking points (.9); review, revise creditor matrix talking points (.8); correspond with M. Shybut, K&E team re talking points (.4). |
| 06/07/26 | Christian Mancino | 11.40 | Review, revise voluntary chapter 11 petitions (1.7); review, revise first day motions (1.6); review, analyze documents re chapter 11 filing (3.9); further review, analyze same (3.3); correspond with T. Zomo re chapter 11 filing logistics (.9). |
| 06/07/26 | Anthony J. Maresco | 4.40 | Draft talking points for first day hearing. |
| 06/07/26 | Anthony J. Maresco | 1.30 | Review, revise first day pleadings. |
| 06/07/26 | Rohit Pappu | 8.80 | Review, revise preliminary voting report (.7); correspond with Donlin re preliminary voting report (.4); correspond with D. Gremling, K&E team re preliminary voting report (.3); correspond with V. Whiting, K&E team re preliminary voting report (.6); review, revise Donlin retention application (1.2); correspond with M. Shybut re Donlin retention application (.4); correspond with G. Abbe re Donlin retention application (.3); review, revise NOL motion (1.4); correspond with M. Shybut re NOL motion (.3); review, revise wages motion (.9); correspond with A. Damon, M. Shybut re wages motion (.4); prepare for chapter 11 filing (1.9). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Anthony Porcelli | 13.30 | Review, revise cash management motion (2.9); correspond with R. Ritchie, K&E team re cash management motion (.4); review, revise petitions (1.8); correspond with R. Ritchie, K&E team re petitions (.6); review, revise joint administration motion (1.9); correspond with M. Shybut, K&E team re joint administration motion (.4); review, revise insurance motion (1.3); correspond with M. Shybut, K&E team re insurance motion (.3); review, revise all trade motion (1.6); correspond with M. Shybut, K&E team re all trade motion (.3); review, revise taxes motion (1.6); correspond with M. Shybut, K&E team re taxes motion (.2). |
| 06/07/26 | Rebecca L. Ritchie | 13.50 | Prepare for chapter 11 filing (3.9); conference with D. Gremling, K&E team re chapter 11 filing (3.9); review, revise first day motions (3.9); manage and oversee filing of first day motions (1.8). |
| 06/07/26 | Anup Sathy, P.C. | 2.50 | Review, analyze filing documents and cash collateral order (2.1); review, analyze press release (.2); conferences with A. Schwarzman, K&E team re press release (.2). |
| 06/07/26 | Alexandra Schwarzman, P.C. | 2.40 | Review and revise voting report (.3); review, analyze correspondence re final documentation (.6); correspond with D. Gremling, K&E team re filing (.3); review, analyze final pleadings (.7); prepare for hearing (.3); conferences with A. Sathy, K&E team re press release (.2). |
| 06/07/26 | Ravi Subramanian Shankar | 1.10 | Review, analyze first day declaration. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Maryia Shybut | 12.20 | Review, revise wages motion (1.2); review, revise taxes motion (1.3); review, revise insurance motion (.9); review, revise claims agent retention application (.8); review, revise creditor matrix motion (1.2); review, analyze NOL motion (.7), review, analyze all trade motion (.8); analyze noticing plan (.6); draft first day hearing talking points (1.3); correspond with R. Ritchie, K&E team re first day pleadings (.6); review, revise petitions (.8); review, revise first day presentation (.7); analyze top 30 list (.4); analyze considerations re wages motion (.6); conferences with R. Ritchie re first day preparation (.3). |
| 06/07/26 | Van Whiting | 0.20 | Review, revise voting report. |
| 06/07/26 | Tanzila Zomo | 14.80 | Prepare for chapter 11 bankruptcy filing (5.5); review, revise first day pleadings (3.9); draft pro hac vices (1.9); review, revise chapter 11 petitions (3.5). |
| 06/08/26 | Jared Bucholtz | 10.80 | Prepare for chapter 11 filing (1.6); research, analyze taxes motion first day hearing transcripts (1.8); draft, revise analysis re taxes motion (.7); research, analyze NOL motion first day hearing transcripts (2.4); draft, revise analysis re NOL motion (1.2); research, analyze customer programs motion first day hearing transcripts (1.3); draft taxes motion talking points (1.8). |
| 06/08/26 | Amanda Damon | 13.40 | Review, revise first day hearing presentation (3.9); further review, revise same (2.1); review, analyze first day hearing transcripts (2.9); draft analysis of first day hearing transcripts (1.6); draft talking points for first day motions (2.6); correspond with M. Shybut re talking points for first day motions (.3). |
| 06/08/26 | Uzo Dike | 3.90 | Prepare logistics for first day hearing (1.3); conference with R. Shankar, K&E team re first day hearing (.4); conference with J. King re workstreams (.3); correspond with R. Shankar and R. Wolfe re first day hearing (.3); review and revise first day hearing exhibits (1.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Tysan Holloman | 8.80 | Draft talking points re wages motion (2.6); review, analyze first day hearing transcripts (3.2); draft summary re first day hearing transcripts (2.7); correspond with D. Gremling, K&E team re first day hearing transcripts (.3). |
| 06/08/26 | Joshua King | 3.70 | Review, analyze first day motions (.6); compile filings to be used as exhibits in hearing (.8); amend exhibit index (.4); prepare exhibit binders for hearing (.8); correspond with R. Shankar, K&E team re hearing logistics (.7); conference with U. Dike, R. Shankar and D. DiSabatino re first day hearing, filing status (.4). |
| 06/08/26 | Luka Knezevic | 8.90 | Review, revise cash collateral talking points (1.9); review, analyze first day pleadings re talking points (.6); correspond with D. Gremling, K&E team re talking points (.3); office conference with D. Gremling re talking points (.2); review, analyze first day hearing transcripts (3.3); correspond with M. Shybut re first day presentation (.2); office conference with J. Bucholtz re first day presentation (.7); correspond with Pachulski re first day hearing (.1); correspond with R. Ritchie re first day witness list (.4); review, analyze first day pleadings re first day witness list (.2); correspond with R. Ritchie, K&E team re first day hearing logistics (1.0). |
| 06/08/26 | Christian Mancino | 1.40 | Review, revise chapter 11 petitions (.4); review, analyze precedent first day hearing transcripts (.6); prepare for first day hearing (.4). |
| 06/08/26 | Anthony J. Maresco | 8.40 | Prepare for first day hearing (1.3); review, revise talking points re first day hearing (1.3); review, analyze transcripts re first day hearing (1.7); correspond with D. Gremling, K&E team re hearing preparation, related considerations (.6); conferences with R. Ritchie, K&E team re outstanding first day issues, related considerations (1.4); review, analyze outstanding first day issues, related considerations (2.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Rohit Pappu | 7.00 | Review, revise scheduling motion talking points (.4); review, revise claims agent retention application talking points (2.4); review, revise ballots (.9); review, analyze first day hearing transcripts (3.1); correspond with D. Gremling re first day hearing (.2). |
| 06/08/26 | Anthony Porcelli | 4.10 | Review, revise chapter 11 petitions (1.3); correspond with M. Shybut, Pachulski re chapter 11 petitions (.9); review, revise cash management interim and final orders (.6); review, revise joint administration order (.4); review, revise cash management first day hearing transcripts (.6); draft analysis re cash management first day hearing transcripts (.3). |
| 06/08/26 | Rebecca L. Ritchie | 9.70 | Review, revise chapter 11 petitions (1.3); correspond with M. Shybut, Pachulski re chapter 11 petitions (.9); review, revise cash management interim and final orders (.6); review, revise joint administration order (.4); review, revise cash management first day hearing transcripts (.6); draft analysis re cash management first day hearing transcripts (.3);. |
| 06/08/26 | Anup Sathy, P.C. | 0.50 | Review and analyze first day presentation. |
| 06/08/26 | Ravi Subramanian Shankar | 6.40 | Draft and revise first day hearing direct examinations (1.9); conference with Company re first day hearing (1.4); conference with D. Gremling, K&E team re first day hearing preparation (.9); review and analyze first day motions (1.4); review and revise exhibit and witness list (.8). |
| 06/08/26 | Maryia Shybut | 13.90 | Review, revise first day orders (1.6); draft, revise talking points re first day orders (1.8); office conferences with R. Ritchie, K&E team re first day hearing (1.0); review, analyze considerations re chapter 11 petitions (.9); review, analyze notices re chapter 11 petitions (.8); conference with A. Porcelli, K&E team re chapter 11 petitions (.6); review, revise summary re first day reporting obligations (.9); correspond with A. Damon re first day presentation (.2); review, analyze transcripts re first day hearing (3.3); review, analyze summary re transcripts re first day hearing(1.9); prepare for first day hearing (.9). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Robert Wolfe | 2.20 | Draft direct examination for Donlin (1.8); correspond with R. Shankar, K&E team re direct examination for Donlin (.4). |
| 06/08/26 | Robert Wolfe | 3.60 | Prepare for witness preparation sessions (2.2); attend witness preparation sessions (1.4). |
| 06/09/26 | Jared Bucholtz | 0.80 | Draft, revise NOL interim order (.3); draft, revise customer programs interim order (.2); draft, revise taxes interim order (.3). |
| 06/09/26 | Amanda Damon | 5.10 | Draft talking points for first day hearing (3.9); correspond with D. Gremling, K&E team re first day hearing (.4); review, revise interim proposed orders (.8). |
| 06/09/26 | Uzo Dike | 0.90 | Prepare logistics for first day hearing (.3); review, analyze first day hearing exhibits (.6). |
| 06/09/26 | Tysan Holloman | 0.50 | Review, revise interim wages order (.2); review, revise interim insurance order (.2); correspond with D. Gremling, K&E team re interim insurance order (.1). |
| 06/09/26 | Luka Knezevic | 3.90 | Conference with J. Bucholtz, K&E team re first day hearing (1.1); correspond with Pachulski, K&E team re first day hearing (.2); review, revise interim orders (.4); correspond with D. Gremling, K&E team, Pachulski re interim orders (1.9); office conference with D. Gremling re same (.2); telephone conference with Pachulski re same (.1). |
| 06/09/26 | Christian Mancino | 0.80 | Correspond with D. Gremling, K&E team re first day hearing logistics (.4); correspond with A&M re first day hearing logistics (.1); coordinate first day hearing presentation logistics (.3). |
| 06/09/26 | Anthony J. Maresco | 2.80 | Review, revise cash management order (.7); office conference with A. Porcelli, K&E team re cash management order, related considerations (1.2); review, revise cash management schematic (.9). |
| 06/09/26 | Rohit Pappu | 2.80 | Prepare talking points for first day hearing. |
| 06/09/26 | Anthony Porcelli | 1.40 | Review, revise interim orders (1.1); correspond with A. Maresco, K&E team re interim orders (.3). |
| 06/09/26 | Anup Sathy, P.C. | 0.50 | Analyze revisions to first day orders. |
| 06/09/26 | Anup Sathy, P.C. | 0.70 | Review and analyze materials for first day presentation. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/09/26 | Ravi Subramanian Shankar | 3.90 | Review, revise direct examinations (1.1); correspond with witnesses re direct examinations (.6); review, analyze first day motions (1.8); correspond with D. Gremling, K&E team re first day hearing (.4). |
| 06/09/26 | Maryia Shybut | 2.20 | Review, revise first day orders (.9); correspond with L. Knezevic, K&E team re first day orders (.3); review, analyze considerations re insurance order (.6); correspond with R. Ritchie, U.S. Trustee re insurance order (.4). |
| 06/09/26 | Robert Wolfe | 2.90 | Prepare taking points for first day hearing. |
| 06/10/26 | Jared Bucholtz | 2.90 | Review, analyze NOL motion re notice requirements (.4); correspond with M. Shybut and G. Abbe re NOL motion re notice requirements (.6); correspond with D. Gremling and A. Damon re hearing presentation (.4); draft, revise analysis re hearing presentation (1.1); research, analyze precedent re same (.4). |
| 06/10/26 | Amanda Damon | 0.30 | Correspond with M. Shybut re insurance order. |
| 06/10/26 | Rohit Pappu | 1.10 | Analyze outstanding issues re first day motions. |
| 06/10/26 | Ravi Subramanian Shankar | 0.10 | Correspond with R. Wolfe re Company hearing questions. |
| 06/10/26 | Maryia Shybut | 1.60 | Review, revise notices re first day orders (.9); review, analyze local rules re notices re first day orders (.3); correspond with D. Gremling, K&E team, Pachulski, Donlin re notices re first day orders (.4). |
| 06/10/26 | Robert Wolfe | 1.40 | Review, revise witness and exhibit list. |
| 06/11/26 | Gabrielle Abbe | 0.20 | R. Wolfe re witness and exhibit lists. |
| 06/11/26 | Jared Bucholtz | 0.80 | Correspond with D. Gremling and A. Damon re chapter 11 filing (.4); draft, revise summary re chapter 11 filing (.4). |
| 06/11/26 | Rebecca L. Ritchie | 0.40 | Correspond with R. Pappu re first day final orders, related matters. |
| 06/11/26 | Robert Wolfe | 1.20 | Correspond and conference with R. Shankar, K&E team re first day final orders and related issues. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/26 | Dave Gremling | 9.00 | Conference with Akin, Cahill re filing strategy (1.0); correspond with A&M re open issues (.4); conference with A&M re same (1.0); review, analyze open issues (1.4); review, analyze first day motions and first day declaration (2.3); analyze issues re implementation (2.9). |
| 06/16/26 | Devin DiSabatino | 0.80 | Correspond with R. Shankar, K&E team re status of first day orders. |
| 06/29/26 | Amanda Damon | 1.60 | Review, analyze final versions of all first day orders (1.2); correspond with M. Shybut, K&E team re first day orders (.4). |
| 06/30/26 | Amanda Damon | 1.50 | Review, revise final orders (1.1); correspond with M. Shybut, K&E team, Pachulski re final orders (.4). |
| **Total** | | **299.40** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249704**
**Client Matter: 56685-7**

**In the Matter of Litigation, Adversary Proceedings**

| | |
|---|---|
| For legal services rendered through July 21, 2026 (see attached Description of Legal Services for detail) | $ 37,724.50 |
| Total legal services rendered | $ 37,724.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 0.80 | 1,515.00 | 1,212.00 |
| Devin DiSabatino | 0.50 | 1,125.00 | 562.50 |
| Devin DiSabatino | 5.50 | 950.00 | 5,225.00 |
| Uzo Dike | 1.20 | 775.00 | 930.00 |
| Joshua King | 1.60 | 655.00 | 1,048.00 |
| Priya Pookkulam | 7.60 | 1,125.00 | 8,550.00 |
| Rebecca L. Ritchie | 0.20 | 1,595.00 | 319.00 |
| Matthew Schaible | 2.50 | 1,420.00 | 3,550.00 |
| Alexandra Schwarzman, P.C. | 0.50 | 2,395.00 | 1,197.50 |
| Ravi Subramanian Shankar | 7.10 | 1,875.00 | 13,312.50 |
| Maryia Shybut | 1.20 | 1,515.00 | 1,818.00 |
| **TOTALS** | **28.70** | | **$ 37,724.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Devin DiSabatino | 5.10 | Review, revise filings re notice of bankruptcy (4.7); correspond M. Shybut, K&E team re notice of bankruptcy (.4). |
| 06/08/26 | Joshua King | 1.60 | Review, revise notices of bankruptcy filing (1.2); review, revise case summaries re notices of bankruptcy filing (.4). |
| 06/08/26 | Maryia Shybut | 0.80 | Correspond with D. DiSabatino re notice of suggestion of bankruptcy (.4); review, revise notice re suggestion of bankruptcy (.4). |
| 06/09/26 | Devin DiSabatino | 0.40 | Correspond with M. Shybut re notice of suggestion of bankruptcy. |
| 06/09/26 | Maryia Shybut | 0.40 | Correspond with D. DiSabatino re notice of suggestion of bankruptcy. |
| 06/11/26 | Gabrielle Abbe | 0.80 | Review, analyze materials re historical transactions. |
| 06/11/26 | Alexandra Schwarzman, P.C. | 0.40 | Correspond with R. Shankar, K&E team re investigation (.1); review, analyze files re investigation (.3). |
| 06/16/26 | Ravi Subramanian Shankar | 0.10 | Correspond with D. Gremling re potential litigation disputes. |
| 06/18/26 | Ravi Subramanian Shankar | 0.10 | Correspond with D. Gremling, K&E team re status of bankruptcy and potential disputes. |
| 06/22/26 | Uzo Dike | 0.80 | Compile case materials and litigation-related filings for attorney review (.4); correspond with Pachulski re second day hearing (.4). |
| 06/25/26 | Rebecca L. Ritchie | 0.20 | Conference with R. Shankar, K&E team re investigation. |
| 06/25/26 | Ravi Subramanian Shankar | 0.30 | Conference with Pachulski re investigation. |
| 06/26/26 | Ravi Subramanian Shankar | 0.50 | Correspond with A. Schwarzman and C. McGushin re common legal interest issues (.1); research common legal interest issues (.4). |
| 06/29/26 | Ravi Subramanian Shankar | 0.20 | Correspond with Pachulski re second day hearing exhibit list (.1); correspond with D. Gremling, K&E team re work plan (.1). |
| 06/30/26 | Uzo Dike | 0.40 | Correspond with Pachulski re case status, second day hearing. |
| 07/06/26 | Priya Pookkulam | 2.40 | Review, analyze pleadings re litigation risk (1.2); draft summary re same (1.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/26 | Priya Pookkulam | 2.30 | Review, analyze pleadings re litigation risk (1.2); draft summary re same (1.1). |
| 07/07/26 | Alexandra Schwarzman, P.C. | 0.10 | Correspond with Pachulski re investigation timing. |
| 07/07/26 | Ravi Subramanian Shankar | 1.90 | Prepare for interviews, including reviewing and analyzing public filings (1.7); supervise related analysis (.2). |
| 07/08/26 | Priya Pookkulam | 2.90 | Review, analyze pleadings re litigation risk (.9); draft summary re same (2.0). |
| 07/08/26 | Ravi Subramanian Shankar | 0.60 | Prepare for interviews, including conducting related legal research. |
| 07/09/26 | Ravi Subramanian Shankar | 3.00 | Conference with Company re interviews (.7); review and analyze related work product (.6); conduct related research (.6); attend interview (1.1). |
| 07/14/26 | Devin DiSabatino | 0.50 | Review and analyze case law re expert testimony. |
| 07/14/26 | Matthew Schaible | 2.50 | Research re procedures re witness testimony (1.2); summarize findings re same (.9); correspond with R. Shankar re same (.4). |
| 07/17/26 | Ravi Subramanian Shankar | 0.40 | Correspond with Company re questions re potential litigation. |
| **Total** | | **28.70** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249715**
**Client Matter: 56685-8**

---

**In the Matter of Corporate, Securities, Governance**

| | |
|---|---|
| For legal services rendered through July 21, 2026 (see attached Description of Legal Services for detail) | $ 409,174.50 |
| Total legal services rendered | $ 409,174.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 4.70 | 1,595.00 | 7,496.50 |
| Gabrielle Abbe | 7.30 | 1,515.00 | 11,059.50 |
| Aburiyeba Ibiye Amaso | 0.30 | 1,595.00 | 478.50 |
| Jared Bucholtz | 5.50 | 1,175.00 | 6,462.50 |
| Amanda Damon | 5.60 | 1,315.00 | 7,364.00 |
| Amanda Damon | 15.50 | 1,175.00 | 18,212.50 |
| Sharon Freiman, P.C. | 17.20 | 2,525.00 | 43,430.00 |
| Dave Gremling | 29.60 | 1,895.00 | 56,092.00 |
| Jimin He | 5.40 | 1,895.00 | 10,233.00 |
| Tommy Kelleher | 12.30 | 435.00 | 5,350.50 |
| Jacob A. Klapholz | 0.40 | 1,895.00 | 758.00 |
| Luka Knezevic | 0.30 | 1,315.00 | 394.50 |
| Luka Knezevic | 1.30 | 1,175.00 | 1,527.50 |
| Sooyeon Lee | 23.60 | 1,515.00 | 35,754.00 |
| Sooyeon Lee | 1.50 | 1,315.00 | 1,972.50 |
| Polina Liberman, P.C. | 0.80 | 2,725.00 | 2,180.00 |
| Anthony J. Maresco | 0.20 | 1,315.00 | 263.00 |
| Rohit Pappu | 2.80 | 965.00 | 2,702.00 |
| Anthony Porcelli | 0.40 | 965.00 | 386.00 |
| P. Paul Rezvani, P.C. | 2.70 | 2,395.00 | 6,466.50 |
| Jake Rosen | 2.30 | 1,595.00 | 3,668.50 |
| Anup Sathy, P.C. | 7.20 | 2,975.00 | 21,420.00 |
| Alexandra Schwarzman, P.C. | 3.70 | 2,395.00 | 8,861.50 |
| Ana Sempertegui | 19.40 | 2,095.00 | 40,643.00 |
| Ravi Subramanian Shankar | 1.10 | 1,875.00 | 2,062.50 |
| Maryia Shybut | 17.00 | 1,595.00 | 27,115.00 |
| Maryia Shybut | 7.90 | 1,515.00 | 11,968.50 |
| Elise Wang | 9.90 | 1,895.00 | 18,760.50 |
| Van Whiting | 29.60 | 1,895.00 | 56,092.00 |
| **TOTALS** | **235.50** | | **$ 409,174.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Rohit Pappu | 1.30 | Review, revise board meeting minutes (.6); correspond with A. Schwarzman re board meeting minutes (.3); correspond with A. Damon re board meeting minutes (.4). |
| 06/07/26 | Alexandra Schwarzman, P.C. | 0.30 | Review and revise minutes. |
| 06/08/26 | Sharon Freiman, P.C. | 0.20 | Review, analyze trading window considerations. |
| 06/08/26 | Dave Gremling | 1.50 | Correspond with V. Whiting, K&E team re legends and other securities issues (1.0); conference with V. Whiting, K&E team re legends and other securities issues (.5). |
| 06/08/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze 8-K re delisting (.4); analyze issues and strategize re share delegending (.4). |
| 06/08/26 | Ana Sempertegui | 0.20 | Review, analyze correspondence from V. Whiting, K&E team re trading window issues. |
| 06/09/26 | Sharon Freiman, P.C. | 0.50 | Telephone conference with Akin, A. Sempertegui, K&E team re ongoing SEC reporting. |
| 06/09/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze 8-K re delisting (.4); analyze issues and strategize re share delegending (.4). |
| 06/09/26 | Ana Sempertegui | 0.50 | Telephone conference with Akin, S. Freiman, K&E team re continued SEC reporting. |
| 06/09/26 | Van Whiting | 0.30 | Conference with A. Sempertegui, K&E team re employee details for SEC filings. |
| 06/10/26 | Sharon Freiman, P.C. | 0.80 | Review, analyze 8-K re delisting (.4); coordinate share delegending (.4). |
| 06/10/26 | Dave Gremling | 1.40 | Correspond with V. Whiting, K&E team, Company re delegending and related considerations (1.0); conference with V. Whiting, K&E team, Company re delegending (.4). |
| 06/10/26 | Ana Sempertegui | 0.50 | Review, revise Form 8-K. |
| 06/11/26 | Sharon Freiman, P.C. | 0.80 | Analyze issues and strategize re share delegending. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/26 | Dave Gremling | 1.30 | Correspond with V. Whiting, K&E team, Company re delegending and related considerations (1.0); conference with V. Whiting, K&E team, Company re delegending (.3). |
| 06/11/26 | Jacob A. Klapholz | 0.40 | Correspond with M. Sciumbato re director and officer slates. |
| 06/11/26 | Luka Knezevic | 1.00 | Correspond with R. Ritchie, K&E team re governance matters (.1); review, revise post-close organizational chart (.7); correspond with M. Sciumbato re post-close organizational chart (.2). |
| 06/11/26 | Sooyeon Lee | 1.20 | Review, analyze issues re legend removal. |
| 06/11/26 | Anthony Porcelli | 0.40 | Correspond with G. Abbe and D. Gremling re board materials re 2025 transactions. |
| 06/11/26 | Anup Sathy, P.C. | 1.10 | Review and analyze emergence timeline and related governance documents. |
| 06/11/26 | Alexandra Schwarzman, P.C. | 0.20 | Correspond with D. Gremling, K&E team re securities issues, delegending. |
| 06/11/26 | Van Whiting | 1.00 | Telephone conference with Company re SEC reporting (.6); analyze issues and strategize re share delegending (.4). |
| 06/12/26 | Gabrielle Abbe | 2.10 | Correspond with V. Whiting, K&E team re equity distributions (.4); draft correspondence with A&M re equity distributions (1.4); correspond with Donlin re same (.3). |
| 06/12/26 | Sharon Freiman, P.C. | 1.00 | Telephone conference with Company re SEC reporting (.6); coordinate share delegending (.4). |
| 06/12/26 | Dave Gremling | 1.60 | Correspond with V. Whiting, K&E team, Company re delegending and related considerations (1.0); conference with V. Whiting, K&E team, Company re delegending (.6). |
| 06/12/26 | Dave Gremling | 0.90 | Correspond with K&E team re board approval of filing and presentation. |
| 06/12/26 | Anup Sathy, P.C. | 0.50 | Review and analyze governance issues. |
| 06/12/26 | Ana Sempertegui | 0.70 | Telephone conference with Company re SEC continued reporting (.6); correspond with V. Whiting, K&E team re SEC continued reporting (.1). |
| 06/12/26 | Van Whiting | 0.80 | Correspond with D. Gremling, K&E team re legend removal matters. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/13/26 | Dave Gremling | 0.40 | Correspond with V. Whiting, K&E team, Company re delegending and related considerations. |
| 06/14/26 | Sharon Freiman, P.C. | 0.20 | Analyze issues re share delegending. |
| 06/15/26 | Sharon Freiman, P.C. | 0.50 | Review and analyze issues redistributions, DTC matters and share delegending. |
| 06/15/26 | Dave Gremling | 1.00 | Correspond with V. Whiting, K&E team, Company re delegending and related considerations (.5); conference with V. Whiting, K&E team, Company re delegending (.5). |
| 06/15/26 | Dave Gremling | 1.20 | Correspond with A. Sempertegui, K&E team, Donlin, DTCC, Equiniti re distribution issues (.3); review and revise LLC agreement (.3); review and revise preferred equity agreements (.2); correspond with V. Whiting, K&E team re preferred equity agreements (.4). |
| 06/15/26 | Anup Sathy, P.C. | 0.40 | Review and analyze governance documents. |
| 06/15/26 | Ana Sempertegui | 0.40 | Telephone conference with D. Gremling, K&E team re capital markets items (.3); correspond with D. Gremling, K&E team re SEC reporting (.1). |
| 06/15/26 | Ravi Subramanian Shankar | 0.20 | Review and analyze draft LLC agreement. |
| 06/15/26 | Van Whiting | 0.30 | Correspond with D. Gremling, K&E team re legend removal. |
| 06/16/26 | Gabrielle Abbe | 2.60 | Review, revise FINRA response letter. |
| 06/16/26 | Sharon Freiman, P.C. | 0.50 | Analyze issues and strategize re equity distributions, related considerations. |
| 06/16/26 | Dave Gremling | 0.80 | Review and revise LLC agreement (.2); review and revise preferred equity agreements (.2); correspond with V. Whiting, K&E team re preferred equity agreements (.4). |
| 06/16/26 | Jimin He | 0.50 | Review, analyze LLC agreement. |
| 06/16/26 | Ravi Subramanian Shankar | 0.30 | Review, analyze LLC agreement. |
| 06/16/26 | Van Whiting | 2.00 | Review, revise LLC agreement and preferred stock annex. |
| 06/17/26 | Gabrielle Abbe | 0.40 | Review, revise FINRA response. |
| 06/17/26 | Sharon Freiman, P.C. | 0.50 | Review, analyze DTC and FINRA responses. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/17/26 | Dave Gremling | 1.40 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.3); review and revise preferred equity agreements (.3); correspond with V. Whiting, K&E team re preferred equity agreements (.4). |
| 06/17/26 | Tommy Kelleher | 2.40 | Prepare new entity formation documents. |
| 06/17/26 | Rohit Pappu | 0.70 | Research, analyze preferred equity issue. |
| 06/17/26 | Alexandra Schwarzman, P.C. | 0.60 | Telephone conferences with D. Gremling, K&E team re delegending, equity trade issues. |
| 06/17/26 | Van Whiting | 0.70 | Correspond with D. Gremling, K&E team re legend removal matters. |
| 06/18/26 | Gabrielle Abbe | 1.70 | Review, revise FINRA response. |
| 06/18/26 | Amanda Damon | 1.70 | Correspond with A. Maresco, K&E team re new entity formation, regulatory filings (.4); review, analyze D&O slates (.6); review, analyze D&O slates (.6); telephone conference with A. Maresco re new entity formation requirements, next steps (.1). |
| 06/18/26 | Sharon Freiman, P.C. | 0.50 | Review and analyze issues re FINRA response (.3); coordinate FINRA response and delegending matters (.2). |
| 06/18/26 | Dave Gremling | 1.30 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.3); review and revise preferred equity agreements (.2); correspond with V. Whiting, K&E team re preferred equity agreements (.4). |
| 06/18/26 | Tommy Kelleher | 1.40 | Prepare new entity formation documents. |
| 06/18/26 | Alexandra Schwarzman, P.C. | 0.10 | Review and revise FINRA response. |
| 06/18/26 | Ravi Subramanian Shankar | 0.20 | Review and revise response to FINRA. |
| 06/18/26 | Van Whiting | 3.00 | Review, revise preferred stock annex (.7); review, revise LLC agreement (1.4); correspond with D. Gremling, K&E team re legend removal request (.9). |
| 06/19/26 | Amanda Damon | 2.30 | Review, analyze new entity corporate formation documents (1.6); correspond with A. Maresco, K&E team re new entity corporate formation documents (.3); review, revise new entity corporate formation documents (.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/19/26 | Dave Gremling | 0.70 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.3); correspond with V. Whiting, K&E team re distribution issues (.4). |
| 06/19/26 | Anthony J. Maresco | 0.20 | Review, analyze entity formation documents. |
| 06/19/26 | Alexandra Schwarzman, P.C. | 0.20 | Correspond with D, Gremling, K&E team re delegending. |
| 06/19/26 | Ravi Subramanian Shankar | 0.20 | Review and analyze revised FINRA submission. |
| 06/19/26 | Maryia Shybut | 0.20 | Correspond with Company, R. Ritchie, K&E team re LLC agreement edits. |
| 06/19/26 | Van Whiting | 1.00 | Review, revise preferred stock annex (.6); review, analyze LLC agreement (.4). |
| 06/22/26 | Amanda Damon | 1.90 | Telephone conference with A. Maresco, K&E team re new entity formation documents, next steps (.2); correspond with A. Maresco, K&E team re new entity formation documents (.4); correspond with Akin, Cahill re new entity formation documents (.2); review, analyze emergence-related governance documents (1.1). |
| 06/22/26 | Sharon Freiman, P.C. | 0.50 | Telephone conference with DTC re open securities items (.2); correspond with V. Whiting re LLC agreement, related considerations (.3). |
| 06/22/26 | Dave Gremling | 1.20 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.2); review and revise preferred equity agreement (.2); correspond with V. Whiting, K&E team re LLC agreement and preferred equity agreement (.4). |
| 06/22/26 | Luka Knezevic | 0.10 | Review, analyze board resolutions. |
| 06/22/26 | Sooyeon Lee | 0.30 | Review, analyze limited liability company agreement and draft term sheets. |
| 06/22/26 | Anup Sathy, P.C. | 0.30 | Review and analyze issues re share delegending. |
| 06/22/26 | Ana Sempertegui | 0.50 | Telephone conference with EY re Q2 10-Q, related considerations. |
| 06/22/26 | Van Whiting | 0.50 | Conference with D. Gremling, K&E team re LLC agreement. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/23/26 | Gabrielle Abbe | 0.20 | Correspond with A. Schwarzman re FINRA response letter (.1); correspond with Company re FINRA response letter (.1). |
| 06/23/26 | Amanda Damon | 1.40 | Review, analyze new entity governance documents (.6); correspond with D. Gremling re new entity governance documents (.2); correspond with A. Maresco, K&E team, Cahill re new entity formation documents (.4); correspond with Cahill, P. Liberman, K&E team re new entity formation tax considerations (.2). |
| 06/23/26 | Sharon Freiman, P.C. | 1.50 | Review, analyze LLC agreement (.7); review, analyze preferred stock annexes (.8). |
| 06/23/26 | Dave Gremling | 0.90 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.3); review and revise LLC agreement (.2); review and revise preferred equity agreements (.1); correspond with V. Whiting, K&E team re preferred equity agreements (.3). |
| 06/23/26 | Anup Sathy, P.C. | 0.70 | Analyze shareholder issues re sale. |
| 06/23/26 | Alexandra Schwarzman, P.C. | 1.50 | Conferences with S. Freiman, K&E team re delegending issues. |
| 06/23/26 | Maryia Shybut | 1.10 | Revise LLC agreement (.4); correspond with Company, A&M, D. Gremling, K&E team re LLC agreement and preferred equity exhibits (.3); analyze LLC agreement (.4). |
| 06/23/26 | Van Whiting | 1.30 | Review, revise preferred equity documents (.9); review, analyze ballots (.4). |
| 06/24/26 | Amanda Damon | 1.20 | Correspond with M. Shybut re governance documents (.2); correspond with M. Sciumbato re new D&O slates, board resolutions (.3); correspond with A. Maresco re new entity formation documents (.7). |
| 06/24/26 | Sharon Freiman, P.C. | 0.90 | Review, analyze LLC agreement and preferred stock annexes (.6); review and analyze issues re delegending (.3). |
| 06/24/26 | Dave Gremling | 0.80 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.2); review and revise preferred equity agreements (.2). |
| 06/24/26 | P. Paul Rezvani, P.C. | 1.10 | Review, analyze matters re debt closing deliverables. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/24/26 | Jake Rosen | 0.40 | Correspond with D. Gremling, K&E team re corporate structure. |
| 06/24/26 | Alexandra Schwarzman, P.C. | 0.80 | Conference with Company re delegending issues (.3); correspond with D. Gremling, K&E team re delegending issues (.5). |
| 06/24/26 | Maryia Shybut | 2.10 | Analyze preferred equity exhibits (1.1); analyze precedent re preferred equity exhibits (.6); correspond with D. Gremling, K&E team, A&M, Company re preferred equity exhibits (.4). |
| 06/24/26 | Van Whiting | 1.90 | Review, revise draft LLC agreement (.7); review, revise preferred stock annexes (.8); correspond with D. Gremling, K&E team re LLC agreement (.4). |
| 06/25/26 | Amanda Damon | 1.60 | Prepare execution versions of new entity formation documents (.6); conferences with A. Maresco re new entity formation documents (.4); review, analyze IRS guidelines re new entity formation documents (.4); correspond with A. Maresco re new entity formation documents (.2). |
| 06/25/26 | Sharon Freiman, P.C. | 0.80 | Telephone conference with transfer agent re equity distribution (.5); review and analyze issues re delegending (.3). |
| 06/25/26 | Dave Gremling | 1.50 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.4); review and revise preferred equity agreements (.7). |
| 06/25/26 | Tommy Kelleher | 1.40 | Prepare new entity formation documents. |
| 06/25/26 | Rohit Pappu | 0.20 | Correspond with D. Gremling, K&E team, Company re Company equity. |
| 06/25/26 | Anup Sathy, P.C. | 0.70 | Conference with A. Schwarzman, K&E team re receipts covenant. |
| 06/25/26 | Maryia Shybut | 0.20 | Revise LLC agreement. |
| 06/25/26 | Van Whiting | 0.10 | Correspond with D. Gremling, K&E team re equity documents. |
| 06/26/26 | Amanda Damon | 1.60 | Correspond with A. Maresco, K&E team, Company re new entity formation documents, related considerations. |
| 06/26/26 | Dave Gremling | 0.90 | Review and revise LLC agreement (.6); review and revise preferred equity agreements (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/26 | Gabrielle Abbe | 0.30 | Correspond with FINRA re FINRA inquiry (.1); correspond with Company re FINRA inquiry (.2). |
| 06/29/26 | Aburiyeba Ibiye Amaso | 0.30 | Review, analyze transaction materials (.2); correspond with P. Rezvani, K&E team (.1). |
| 06/29/26 | Amanda Damon | 2.80 | Correspond with D. Gremling, K&E team re organizational documents for exit facility (.6); review, analyze documents, board resolutions re exit facility (.6); review, analyze outstanding shares (1.1); correspond with M. Shybut re outstanding shares (.2); correspond with P. Liberman, K&E team re new entity formation, materials re outstanding shares (.3). |
| 06/29/26 | Sharon Freiman, P.C. | 0.50 | Review, analyze LLC agreement (.3); review, analyze preferred equity interests annex (.2). |
| 06/29/26 | Dave Gremling | 0.80 | Review and revise LLC agreement (.4); review and revise preferred equity agreements (.4). |
| 06/29/26 | Jimin He | 0.30 | Correspond with A. Damon, K&E team re D&O slate. |
| 06/29/26 | Tommy Kelleher | 0.50 | Correspond with M. Shybut, K&E team re new entity charter. |
| 06/29/26 | Luka Knezevic | 0.20 | Review, analyze governance term sheet (.1); correspond with D. Gremling, K&E team re governance term sheet (.1). |
| 06/29/26 | Ana Sempertegui | 0.50 | Review, analyze Section 16 rules (.4); correspond with A. Becchina re Section 16 rules (.1). |
| 06/29/26 | Maryia Shybut | 0.60 | Revise LLC agreement. |
| 06/29/26 | Van Whiting | 1.40 | Review and revise LLC agreement and designation of rights. |
| 06/30/26 | Amanda Damon | 1.00 | Telephone conference with Company re new entity formation documents (.1); correspond with Company re new entity formation documents (.2); telephone conferences with A. Maresco, K&E team re new entity formation documents (.3); correspond with A. Maresco, K&E team re new entity formation documents (.4). |
| 06/30/26 | Sharon Freiman, P.C. | 0.50 | Review, analyze LLC agreement (.3); review, analyze preferred stock annex (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/30/26 | Dave Gremling | 0.70 | Review and revise LLC agreement (.4); review and revise preferred equity agreements (.3). |
| 06/30/26 | Tommy Kelleher | 0.90 | Prepare EIN application (.7); correspond with A. Maresco re EIN application (.2). |
| 06/30/26 | Rohit Pappu | 0.60 | Review, analyze LLC agreement re preferred interests (.4); correspond with G. Abbe, A. Maresco re preferred interests (.2). |
| 06/30/26 | Jake Rosen | 1.90 | Review, revise LLC agreement (1.6); telephone conference with J. Klapholz and M. Shybut re LLC agreement (.3). |
| 06/30/26 | Maryia Shybut | 3.70 | Revise LLC agreement (1.8); revise designation of rights of the preferred units (.9); correspond with D. Gremling, K&E team, A&M, Akin, Cahill, Company re designation of rights (.9); conference with J. Rosen re LLC agreement and credit agreement (.1). |
| 06/30/26 | Van Whiting | 0.20 | Review, analyze LLC agreement. |
| 07/01/26 | Gabrielle Abbe | 0.30 | Correspond with Company re case status. |
| 07/01/26 | Jared Bucholtz | 1.40 | Draft, revise entity formation appendices (.8); correspond with A. Maresco re entity formation appendices (.6). |
| 07/01/26 | Amanda Damon | 0.90 | Correspond with A. Maresco re new entity formation documents, next steps (.2); correspond with Company re SS-4 for new entity formation (.1); compile organizational document closing set for Company (.4); correspond with M. Sciumbato, K&E team re entity organizational documents (.2). |
| 07/01/26 | Sharon Freiman, P.C. | 0.50 | Coordinate emergence workstreams. |
| 07/01/26 | Dave Gremling | 1.50 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.6); review and revise LLC agreement (.3); review and revise preferred equity agreements (.2); correspond with V. Whiting, K&E team re LLC agreement (.4). |
| 07/02/26 | Amanda Damon | 1.30 | Correspond with Company, A. Maresco, K&E team re new entity executed organizational documents (.2); review, revise D&O resolutions re exit facility documentation (1.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/26 | Sharon Freiman, P.C. | 0.50 | Review, analyze LLC agreement (.3); review, analyze preferred equity annex (.2). |
| 07/02/26 | Dave Gremling | 0.60 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.2); review and revise LLC agreement (.1); review and revise preferred equity agreements (.1); correspond with V. Whiting, K&E team re preferred equity agreements (.2). |
| 07/02/26 | Ana Sempertegui | 2.50 | Draft closing Form 8-K. |
| 07/02/26 | Maryia Shybut | 2.40 | Revise LLC agreement (.8); correspond with D. Gremling, K&E team re LLC agreement (.4); revise designation of rights (.4); correspond with Akin, Cahill re designation of rights (.2); correspond with A&M, D. Gremling re outstanding common interests as of the effective date (.2); correspond with A&M, D. Gremling, K&E team re preferred interests, conversion considerations (.4). |
| 07/02/26 | Van Whiting | 1.20 | Review and revise LLC agreement and designation of rights (.9); draft calculations for exchange mechanics (.3). |
| 07/03/26 | Amanda Damon | 0.10 | Correspond with D. Gremling re exit facility documentation. |
| 07/03/26 | Dave Gremling | 1.20 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.3); review and revise LLC agreement (.3); review and revise preferred equity agreements (.4); correspond with V. Whiting, K&E team re preferred equity agreements (.2). |
| 07/03/26 | Anup Sathy, P.C. | 0.80 | Review and analyze effective date timing and open governance issues. |
| 07/03/26 | Maryia Shybut | 0.30 | Revise LLC agreement. |
| 07/03/26 | Van Whiting | 0.30 | Correspond with D. Gremling, K&E team re LLC agreement. |
| 07/06/26 | Amanda Damon | 0.40 | Correspond with Company, M. Sciumbato, K&E team re executed resolutions for EQ. |
| 07/06/26 | Amanda Damon | 0.30 | Review, analyze SEC Form S-1, other regulatory filings. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/26 | Dave Gremling | 1.40 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.3); review and revise preferred equity agreements (.2); correspond with V. Whiting, K&E team re preferred equity agreements (.5). |
| 07/06/26 | Ana Sempertegui | 0.30 | Correspond with S. Freiman, K&E team. re Nasdaq Form 25. |
| 07/06/26 | Van Whiting | 2.90 | Prepare conversion calculations (1.8); review and revise distribution agent agreement (1.1). |
| 07/07/26 | Gabrielle Abbe | 0.90 | Review, revise confirmation order (.6); correspond with D. Gremling re recovery calculations (.3). |
| 07/07/26 | Sharon Freiman, P.C. | 1.00 | Review LLC agreement (.7); analyze preferred equity conversion mechanics (.3). |
| 07/07/26 | Dave Gremling | 0.90 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.2); review and revise preferred equity agreements (.1); correspond with V. Whiting, K&E team re preferred equity agreements (.2). |
| 07/07/26 | Van Whiting | 0.90 | Review, analyze preferred shares calculation. |
| 07/08/26 | Amanda Damon | 1.30 | Review, analyze RCM equity trade spreadsheet (.6); correspond with V. Whiting, D. Gremling, K&E team re RCM equity trade spreadsheet (.3); prepare certification of accuracy re RCM equity trade spreadsheet (.4). |
| 07/08/26 | Sharon Freiman, P.C. | 1.00 | Analyze preferred conversion mechanics (.4); coordinate FINRA listing and distribution mechanics (.6). |
| 07/08/26 | Ravi Subramanian Shankar | 0.20 | Correspond with FINRA re stock matters. |
| 07/08/26 | Van Whiting | 3.20 | Conference with G. Abbe, K&E team re FINRA matters (.5); conference with S. Freiman, K&E team re preferred shares calculation (.5); review, analyze, revise updated calculation (.7); review and revise certificate of accuracy (1.1); revise checklist (.4). |
| 07/09/26 | Gabrielle Abbe | 1.30 | Correspond with D. Gremling re Class B share redemption (.4); research re Class B share redemption (.9). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/26 | Amanda Damon | 1.30 | Review, analyze RCM equity trade correspondence (.3); review, analyze, next steps re RCM equity trade (.4); review, analyze certification (.6). |
| 07/09/26 | Sharon Freiman, P.C. | 1.00 | Analyze emergence and deregistration workstreams (.8); review, analyze court filings (.2). |
| 07/09/26 | Dave Gremling | 0.80 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.3); review and revise LLC agreement (.2); review and revise preferred equity agreements (.1); correspond with V. Whiting, K&E team re preferred equity agreements (.2). |
| 07/09/26 | Jimin He | 0.30 | Review, analyze corporate governance documents. |
| 07/09/26 | Tommy Kelleher | 0.90 | Prepare draft Form 8832 (.6); correspond with P. Liberman, K&E team (.3). |
| 07/09/26 | Sooyeon Lee | 0.30 | Conference with E. Wang, K&E team re SEC filings. |
| 07/09/26 | Ana Sempertegui | 0.50 | Correspond with A. Becchina re emergence items (.2); telephone conference with V. Whiting, K&E team re emergence items (.3). |
| 07/09/26 | Elise Wang | 0.70 | Research post-effective amendments (.3); correspond with S. Lee re same (.1); telephone conference with V. Whiting, K&E team re SEC filings (.3). |
| 07/09/26 | Van Whiting | 0.90 | Conference with A. Sempertegui re SEC filings (.3); review and revise calculation for preferred equity (.6). |
| 07/10/26 | Sharon Freiman, P.C. | 1.00 | Conferences with V. Whiting, K&E team, Akin, Cahill re emergence steps and documentation. |
| 07/10/26 | Jimin He | 1.60 | Review, analyze corporate governance documents. |
| 07/10/26 | Tommy Kelleher | 3.40 | Revise draft Form 8832 (2.1); revise draft contribution agreement and conversion certificate (.9); correspond with D. Gremling, K&E team (.4). |
| 07/10/26 | Sooyeon Lee | 0.30 | Review, analyze transaction documents re filing timeline. |
| 07/10/26 | Anup Sathy, P.C. | 0.70 | Review and analyze exit governance documents. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/10/26 | Van Whiting | 1.00 | Conference with S. Freiman, K&E team, Akin, Cahill re emergence. |
| 07/11/26 | Polina Liberman, P.C. | 0.80 | Review, analyze transaction documents for implementation of restructuring steps (.6); correspond with D. Gremling, K&E team re transaction documents (.2). |
| 07/12/26 | Gabrielle Abbe | 0.30 | Correspond with D. Gremling, K&E team re documents for Board. |
| 07/12/26 | Van Whiting | 0.10 | Correspond with P. Liberman re transaction documents. |
| 07/13/26 | Dave Gremling | 1.40 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.4); review and revise LLC agreement (.4); review and revise preferred equity agreements (.3); correspond with V. Whiting, K&E team re preferred equity agreements (.3). |
| 07/13/26 | Jimin He | 0.20 | Review, analyze corporate governance documents. |
| 07/13/26 | Sooyeon Lee | 1.80 | Review, analyze Form S-3s re post-effective amendment. |
| 07/13/26 | Sooyeon Lee | 1.50 | Review, analyze Form S-8s re post-effective amendment. |
| 07/13/26 | Maryia Shybut | 1.30 | Review, revise LLC agreement, designation of rights exhibits (.7); review, analyze conversion calculations (.6). |
| 07/13/26 | Van Whiting | 0.50 | Correspond with S. Freiman, K&E team re preferred share calculations. |
| 07/14/26 | Gabrielle Abbe | 1.00 | Review, revise Equiniti distribution agreement (.4); research re redemption of Class B Common Stock (.6). |
| 07/14/26 | Sharon Freiman, P.C. | 0.20 | Coordinate deregistration filings. |
| 07/14/26 | Dave Gremling | 1.50 | Correspond with G. Abbe, K&E team, Donlin, DTCC, Equiniti re distribution issues (.2); review and revise LLC agreement (.6); review and revise preferred equity agreements (.4); correspond with V. Whiting, K&E team re preferred equity agreements (.3). |
| 07/14/26 | Jimin He | 0.40 | Review, analyze corporate governance documents. |
| 07/14/26 | Sooyeon Lee | 0.40 | Review, analyze Form S-3s, Form S-8s re post-effective amendments. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/14/26 | Ana Sempertegui | 1.60 | Draft closing Form 8-K (.7); review, analyze credit agreement and plan of reorganization re closing Form 8-K (.9). |
| 07/14/26 | Maryia Shybut | 1.30 | Correspond with V. Whiting, K&E team re LLC agreement and designation of rights exhibits considerations (.5); correspond with A&M re post-reorganization structure and updates (.2); correspond with J. He, K&E team re certificates of conversion and formation (.3); review, analyze same (.3). |
| 07/14/26 | Elise Wang | 1.90 | Review, revise post-effective amendments re SEC filing documents. |
| 07/15/26 | Jimin He | 0.40 | Review, analyze corporate governance documents. |
| 07/15/26 | Sooyeon Lee | 1.80 | Review, analyze Form S-3s, Form S-8s re post-effective amendments. |
| 07/15/26 | Anup Sathy, P.C. | 0.50 | Analyze governance matters re effective date. |
| 07/15/26 | Ana Sempertegui | 2.00 | Draft Form 8-K (.9); correspond with D. Gremling, K&E team re Form 8-K (.2); review, analyze underlying documents and precedent re Form 8-K (.9). |
| 07/15/26 | Ana Sempertegui | 1.00 | Review and comment on post-effective amendments (.4); correspond with D. Gremling, K&E team re post-effective amendments (.2); review precedent re post-effective amendments (.4). |
| 07/15/26 | Maryia Shybut | 1.20 | Review, revise LLC agreement and designation of rights exhibits (.6); correspond with Company re same (.6). |
| 07/15/26 | Van Whiting | 2.30 | Conferences with D. Gremling, K&E team re emergence matters and Equiniti agreement (1.0); review, analyze updated conversion calculations (1.3). |
| 07/16/26 | Gabrielle Abbe | 0.60 | Draft letter to FINRA (.2); revise letter to DTC (.2); correspond with V. Whiting, K&E team re FINRA and DTC letters (.2). |
| 07/16/26 | Sharon Freiman, P.C. | 1.00 | Review, analyze press release (.2); review, analyze 8-K (.4); review, analyze post-effective amendments (.4). |
| 07/16/26 | Jimin He | 0.20 | Review, analyze corporate governance documents. |
| 07/16/26 | Sooyeon Lee | 1.90 | Review, revise Form 15. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/16/26 | Sooyeon Lee | 0.30 | Review, analyze SEC filings re post-effective amendments. |
| 07/16/26 | Sooyeon Lee | 0.60 | Review, revise Form 4s. |
| 07/16/26 | Sooyeon Lee | 0.80 | Review, analyze emergence 8-K. |
| 07/16/26 | Ana Sempertegui | 1.90 | Review and comment on press release (.3); telephone conference with Company re SEC filings (.4); telephone conferences with S. Freiman, K&E team re SEC filings (.6); review and revise SEC filings (.6). |
| 07/16/26 | Elise Wang | 1.30 | Telephone conference with A. Sempertegui and A. Kotsinonos re plan for exit SEC filings on and after effective date (.4); telephone conference with A. Sempertegui and S. Lee re form 4 filings for three executive officers that will stay with company (.5); correspond with A. Becchina re Form 4 with respect to recovery (.3); correspond with D. Gremling re CEO recovery (.1). |
| 07/16/26 | Van Whiting | 1.00 | Review, analyze FINRA disclosure (.8); correspond with G. Abbe re FINRA disclosure (.2). |
| 07/17/26 | Gabrielle Abbe | 0.30 | Review, revise FINRA letter. |
| 07/17/26 | Jared Bucholtz | 2.30 | Correspond with S. Lee, D. Gremling, K&E team re 8-K filing (.6); review, analyze filings and agreements re 8-K filings (1.7). |
| 07/17/26 | Sharon Freiman, P.C. | 0.40 | Review, analyze deregistration filings. |
| 07/17/26 | Jimin He | 0.30 | Review, analyze corporate governance documents. |
| 07/17/26 | Luka Knezevic | 0.30 | Review, analyze form 15. |
| 07/17/26 | Sooyeon Lee | 1.40 | Review, analyze Form 15. |
| 07/17/26 | Sooyeon Lee | 0.40 | Prepare signature pages for SEC filings. |
| 07/17/26 | Sooyeon Lee | 0.90 | Review, revise SEC filings re execution. |
| 07/17/26 | Ana Sempertegui | 0.90 | Revise SEC filings (.7); correspond with A. Becchina re SEC filings (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/26 | Maryia Shybut | 3.20 | Review, revise LLC agreement(.4); correspond with D. Gremling, K&E team re same (.4); review, analyze re register of members (.4); correspond with D. Gremling, K&E team, A&M team re same (.4); review, revise certificate of conversion (.6); research re certificate of conversion filing requirements (.6); correspond with J. He, K&E team re same (.4). |
| 07/17/26 | Elise Wang | 3.60 | Review, revise draft Form 4 (1.2); correspond with Company, A. Sempertegui re same (.3); research re Form 15 (.9); review, analyze Form 15 (.3); review, revise Form 8-K (.4); correspond with Company re SEC filings (.3); correspond with S. Lee re Company filing instructions (.2). |
| 07/17/26 | Van Whiting | 0.80 | Review and revise closing filings. |
| 07/18/26 | Ana Sempertegui | 0.30 | Correspond with A. Becchina re SEC filings (.1); review, analyze SEC filings (.2). |
| 07/18/26 | Elise Wang | 0.50 | Revise draft 8-K (.4); correspond with Akin, Cahill re same (.1). |
| 07/19/26 | Maryia Shybut | 0.90 | Review, revise LLC agreement (.6); research re identities of the board disclosure (.3). |
| 07/20/26 | Sharon Freiman, P.C. | 0.20 | Review, analyze SEC filings. |
| 07/20/26 | Jimin He | 0.80 | Review, analyze corporate governance documents. |
| 07/20/26 | Tommy Kelleher | 0.40 | Correspond with M. Shybut, P. Boer re franchise taxes and certificates of formation and conversion. |
| 07/20/26 | Sooyeon Lee | 1.80 | Finalize 8-K exhibits. |
| 07/20/26 | Sooyeon Lee | 1.80 | Review, revise Form 8-K. |
| 07/20/26 | Sooyeon Lee | 0.60 | Review, revise SEC filing. |
| 07/20/26 | Sooyeon Lee | 1.60 | Review, analyze Section 16 SEC filings. |
| 07/20/26 | Ana Sempertegui | 1.80 | Review and comment on Form 4 draft (.9); conference with M. Shybut, K&E team re emergence (.3); review, analyze SEC filings (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/26 | Maryia Shybut | 5.00 | Review, revise LLC agreement (.9); correspond with D. Gremling, Company, A&M re entity conversion considerations (1.3); research re same (.6); conference with A&M re same (.3); correspond with J. Bucholtz, K&E team, Akin, Cahill re closing documents, outstanding items (1.3); correspond with E. Wang, K&E team re SEC filings required for emergence (.6). |
| 07/20/26 | Elise Wang | 1.00 | Review, revise Form 4 (.8); review, analyze Form 8-K re post-effective amendments (.1); review, analyze Form 15 re post-effective amendments (.1). |
| 07/21/26 | Jared Bucholtz | 1.80 | Revise, analyze LLC agreement (1.2); correspond with M. Shybut, K&E team re formation documents (.6). |
| 07/21/26 | Sharon Freiman, P.C. | 0.20 | Review, analyze SEC filings re emergence. |
| 07/21/26 | Jimin He | 0.40 | Review, analyze corporate governance documents. |
| 07/21/26 | Tommy Kelleher | 1.00 | File certificate of conversion (.6); correspond with P. Boer IRS form 8832 (.4). |
| 07/21/26 | Sooyeon Lee | 3.20 | Review, analyze Section 16 filings. |
| 07/21/26 | Sooyeon Lee | 1.80 | Review, revise Form 8-K exhibits. |
| 07/21/26 | Sooyeon Lee | 0.40 | Conference with Company re Form 8-K filing process. |
| 07/21/26 | Anup Sathy, P.C. | 1.50 | Review and analyze effective date filings re governance issues. |
| 07/21/26 | Ana Sempertegui | 3.30 | Review, revise SEC exit filings (1.6); telephone conference with Company, D. Gremling, K&E team re same (.8); and correspond with Company and K&E team re same (.3); review, revise Form 4s (.6). |
| 07/21/26 | Maryia Shybut | 1.40 | Correspond with J. Bucholtz, K&E team, Company re conversion considerations (.6); correspond with S. Lee re SEC filings, required documentation for same (.4); correspond with Company re LLC agreement updates (.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/21/26 | Elise Wang | 0.90 | Research re options disclosure (.3); correspond with A. Sempertegui re same (.1); review, analyze Form 4 (.4); correspond with S. Lee re same (.1). |
| **Total** | | **235.50** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249703**
**Client Matter: 56685-9**

**In the Matter of Disclosure Statement/Plan/Plan Supplemen**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 2,000,975.00 |
| Total legal services rendered | $ 2,000,975.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 22.50 | 1,595.00 | 35,887.50 |
| Gabrielle Abbe | 25.10 | 1,515.00 | 38,026.50 |
| Jared Bucholtz | 77.00 | 1,175.00 | 90,475.00 |
| Jared Bucholtz | 48.70 | 965.00 | 46,995.50 |
| David Cummings | 1.40 | 1,875.00 | 2,625.00 |
| Amanda Damon | 93.70 | 1,315.00 | 123,215.50 |
| Amanda Damon | 43.10 | 1,175.00 | 50,642.50 |
| Uzo Dike | 0.20 | 775.00 | 155.00 |
| Sharon Freiman, P.C. | 2.70 | 2,525.00 | 6,817.50 |
| Ashlyn Gallagher | 2.90 | 545.00 | 1,580.50 |
| Susan D. Golden | 2.30 | 2,095.00 | 4,818.50 |
| Dave Gremling | 217.20 | 1,895.00 | 411,594.00 |
| Tysan Holloman | 4.70 | 1,315.00 | 6,180.50 |
| Tysan Holloman | 26.60 | 1,175.00 | 31,255.00 |
| Chad J. Husnick, P.C. | 0.60 | 2,975.00 | 1,785.00 |
| Tommy Kelleher | 2.40 | 435.00 | 1,044.00 |
| Joshua King | 1.00 | 655.00 | 655.00 |
| Luka Knezevic | 19.00 | 1,315.00 | 24,985.00 |
| Luka Knezevic | 21.80 | 1,175.00 | 25,615.00 |
| Chris Koenig | 1.40 | 2,395.00 | 3,353.00 |
| Sooyeon Lee | 0.80 | 1,315.00 | 1,052.00 |
| Polina Liberman, P.C. | 0.80 | 2,725.00 | 2,180.00 |
| Anthony J. Maresco | 144.30 | 1,515.00 | 218,614.50 |
| Anthony J. Maresco | 154.00 | 1,315.00 | 202,510.00 |
| Ethan Matthews | 0.10 | 995.00 | 99.50 |
| Rohit Pappu | 39.50 | 1,175.00 | 46,412.50 |
| Rohit Pappu | 39.20 | 965.00 | 37,828.00 |
| Anthony Porcelli | 54.20 | 1,175.00 | 63,685.00 |
| Anthony Porcelli | 43.20 | 965.00 | 41,688.00 |
| Rebecca L. Ritchie | 53.20 | 1,675.00 | 89,110.00 |
| Rebecca L. Ritchie | 11.40 | 1,595.00 | 18,183.00 |
| Anup Sathy, P.C. | 31.70 | 2,975.00 | 94,307.50 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matthew Schaible | 3.30 | 1,420.00 | 4,686.00 |
| Alexandra Schwarzman, P.C. | 23.00 | 2,395.00 | 55,085.00 |
| Ana Sempertegui | 0.70 | 2,095.00 | 1,466.50 |
| Ravi Subramanian Shankar | 23.80 | 1,875.00 | 44,625.00 |
| Maryia Shybut | 88.20 | 1,595.00 | 140,679.00 |
| Maryia Shybut | 16.50 | 1,515.00 | 24,997.50 |
| Elise Wang | 0.90 | 1,675.00 | 1,507.50 |
| Van Whiting | 2.00 | 1,895.00 | 3,790.00 |
| Tanzila Zomo | 1.40 | 545.00 | 763.00 |
| **TOTALS** | **1,346.50** | | **$ 2,000,975.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Gabrielle Abbe | 2.90 | Review, revise disclosure statement motion. |
| 06/07/26 | Anthony J. Maresco | 9.40 | Review, revise chapter 11 plan (3.3); finalize chapter 11 plan (1.6); review, analyze outstanding issues re chapter 11 plan (1.7); correspond with A&M, Companyadvisors re chapter 11 plan (1.6); conference with A&M, Company advisors re chapter 11 plan (1.2). |
| 06/07/26 | Rohit Pappu | 2.00 | Review, revise disclosure statement motion (1.7); correspond with G. Abbe re disclosure statement motion (.3). |
| 06/09/26 | Anthony J. Maresco | 1.70 | Correspond with D. Gremling, K&E team re confirmation order (.2); research re confirmation order (1.1); conference with D. Gremling, K&E team re confirmation order (.4). |
| 06/10/26 | Gabrielle Abbe | 1.20 | Conference with Donlin re solicitation (.3); correspond with Donlin re solicitation (.2); correspond with A&M re solicitation (.2); review, revise solicitation order (.4); correspond with S. Golden re publication (.1). |
| 06/10/26 | Amanda Damon | 0.90 | Review, analyze NDA and joinder agreement (.7); correspond with D. Gremling re NDA and joinder agreement (.2). |
| 06/10/26 | Sooyeon Lee | 0.60 | Review, revise ballots. |
| 06/10/26 | Anthony J. Maresco | 2.10 | Correspond with R. Pappu, K&E team re confirmation order (.3); research re confirmation order (.6); review, revise confirmation order (1.2). |
| 06/10/26 | Rohit Pappu | 2.10 | Review, revise scheduling notices (1.1); review, revise publication notices (.4); review, analyze confirmation orders (.3); correspond with G. Abbe re publication notices (.3). |
| 06/10/26 | Anup Sathy, P.C. | 0.70 | Analyze issues re potential plan objections. |
| 06/10/26 | Anup Sathy, P.C. | 0.40 | Review and analyze emergence documents. |
| 06/10/26 | Alexandra Schwarzman, P.C. | 0.20 | Correspond with D. Gremling, K&E team re solicitation, interim orders and noticing. |
| 06/10/26 | Tanzila Zomo | 1.40 | Draft confirmation order. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/26 | Gabrielle Abbe | 1.00 | Review, revise disclosure statement order notice (.2); review, revise publication notice re confirmation hearing (.2); research re confirmation order language (.6). |
| 06/11/26 | Anthony J. Maresco | 6.80 | Review, revise confirmation order (3.8); research, analyze precedent re confirmation order (1.7); correspond with G. Abbe, K&E team re confirmation order (.4); review, analyze issues re confirmation order (.7); correspond with D. Gremling, K&E team, A&M re equity distribution (.2). |
| 06/11/26 | Rohit Pappu | 0.80 | Review, analyze confirmation order. |
| 06/12/26 | Anthony J. Maresco | 6.70 | Review, revise confirmation order (3.4); research, analyze precedent re confirmation order (1.1); review, analyze outstanding issues re confirmation order (.9); correspond with D. Gremling, K&E team re confirmation order (.6); correspond with D. Gremling, K&E team re equity distribution issues (.3); review, analyze issues re equity distribution (.4). |
| 06/12/26 | Rohit Pappu | 1.90 | Review, analyze DOJ comments to plan. |
| 06/12/26 | Anup Sathy, P.C. | 0.70 | Analyze potential plan objections. |
| 06/12/26 | Alexandra Schwarzman, P.C. | 0.20 | Conference with A. Maresco, K&E team re DOJ language re confirmation order. |
| 06/13/26 | Anthony J. Maresco | 1.00 | Correspond with D. Gremling, K&E team re confirmation order (.3); research re confirmation order (.4); correspond with D. Gremling, K&E team re equity distribution issues (.3). |
| 06/14/26 | Rohit Pappu | 1.80 | Review, analyze issues re potential post-petition PIK dividends. |
| 06/14/26 | Anup Sathy, P.C. | 0.50 | Review and analyze shareholder issues re plan. |
| 06/15/26 | Gabrielle Abbe | 0.80 | Draft responses to plan, disclosure statement inquiries. |
| 06/15/26 | Dave Gremling | 5.30 | Correspond with G. Abbe, K&E team, A&M, Company, Akin, Cahill re plan and confirmation issues (1.7); analyze issues re plan and confirmation (2.2); analyze research re plan and confirmation issues (1.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/15/26 | Anthony J. Maresco | 6.70 | Draft, revise confirmation order (3.9); research, analyze precedent re confirmation order (.8); review, analyze outstanding issues re confirmation order (.8); correspond with D. Gremling, K&E team, Akin, Cahill re confirmation order (1.1); conference with G. Abbe re confirmation order (.1). |
| 06/15/26 | Rohit Pappu | 0.20 | Correspond with J. Klapholz, K&E team re DOJ language. |
| 06/15/26 | Anup Sathy, P.C. | 0.70 | Analyze potential shareholder objections. |
| 06/15/26 | Alexandra Schwarzman, P.C. | 0.40 | Conference with D. Gremling, K&E team re plan distribution mechanics (.3); review, analyze confirmation order language (.1). |
| 06/16/26 | Gabrielle Abbe | 0.30 | Correspond with Company re plan supplement documents. |
| 06/16/26 | Gabrielle Abbe | 0.10 | Review, analyze affidavits of publishing. |
| 06/16/26 | Dave Gremling | 6.20 | Correspond with G. Abbe, K&E team, A&M, Company, Akin, Cahill re plan and confirmation issues (1.3); analyze issues re plan and confirmation (1.4); review, revise briefing re plan and confirmation issues (2.1); analyze research re plan and confirmation issues (1.4). |
| 06/16/26 | Anthony J. Maresco | 5.50 | Correspond with G. Abbe, K&E team, Akin, Cahill re confirmation order (.7); draft, revise confirmation order (3.2); review, analyze precedent re confirmation order (.9); correspond with D. Gremling, K&E team re emergence issues (.4); correspond with L. Knezevic, K&E team re issues re plan (.3). |
| 06/16/26 | Rohit Pappu | 0.70 | Review, analyze issues re confirmation order (.3); correspond with A. Maresco re confirmation order (.4). |
| 06/16/26 | Anup Sathy, P.C. | 0.90 | Analyze potential plan objections (.4); analyze related responses to same (.5). |
| 06/16/26 | Maryia Shybut | 0.20 | Correspond with J. Bucholtz re emergence workstreams (.1); analyze checklists re emergence workstreams (.1). |
| 06/17/26 | Gabrielle Abbe | 1.70 | Research re plan, disclosure statement issues (1.6); correspond with A. Schwarzman re plan, disclosure statement issues (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/17/26 | Amanda Damon | 3.90 | Review, analyze, revise plan (.3); telephone conference with A. Maresco, K&E team re confirmation order (.6); telephone conference with R. Pappu re U.S. Trustee comments to plan and confirmation order (.3); review, analyze issues re plan and confirmation order (2.7). |
| 06/17/26 | Dave Gremling | 4.90 | Review and revise confirmation order (2.7); analyze issues re confirmation order (1.6); research re confirmation order (.6). |
| 06/17/26 | Luka Knezevic | 4.60 | Review, analyze, revise chapter 11 plan (3.2); review, analyze pleadings re chapter 11 plan (1.4). |
| 06/17/26 | Anthony J. Maresco | 11.40 | Draft, revise confirmation order (4.2); research, analyze precedent re confirmation order (1.1); conference with A. Damon, K&E team re confirmation order (.6); review, analyze open issues re confirmation order (.7); review, analyze U.S. Trustee comments to plan (1.4); conference with A. Damon, K&E team re U.S. Trustee comments to plan (.4); correspond with G. Abbe, K&E team re U.S. Trustee comments to plan (.6); correspond with Company, D. Gremling, K&E team re plan, related considerations (.6); correspond with D. Gremling, K&E team re emergence related issues (.3); review, analyze outstanding issues re emergence and transaction steps memorandum (.4); research re plan provisions (.9); review analyze open issues re plan (.2). |
| 06/17/26 | Rohit Pappu | 4.40 | Review, analyze plan re U.S. Trustee plan comments (3.8); conference with A. Maresco re confirmation order (.3); conference with A. Damon re U.S. Trustee comments (.3). |
| 06/17/26 | Anup Sathy, P.C. | 1.10 | Review and analyze plan feasibility issues. |
| 06/17/26 | Alexandra Schwarzman, P.C. | 0.70 | Review, analyze U.S. Trustee comments re plan (.3); correspond with D. Gremling, K&E team re confirmation workstreams (.4). |
| 06/18/26 | Gabrielle Abbe | 0.30 | Correspond with A&M re plan, disclosure statement issue (.2); correspond with A. Schwarzman, D. Gremling re plan, disclosure statement issue (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/18/26 | Jared Bucholtz | 0.90 | Office conferences with R. Ritchie and T. Holloman re confirmation brief. |
| 06/18/26 | Amanda Damon | 3.40 | Review, analyze U.S. Trustee comments to plan and confirmation order (3.2); correspond with R. Pappu, K&E team re plan and confirmation order (.2). |
| 06/18/26 | Dave Gremling | 6.20 | Review and revise confirmation order (1.9); analyze issues re confirmation order (1.8); correspond with G. Abbe, A. Maresco re confirmation order (1.4); research re confirmation order (1.1). |
| 06/18/26 | Tysan Holloman | 1.30 | Conference with R. Ritchie, K&E team re confirmation brief (.9); review, analyze precedent confirmation briefs (.4). |
| 06/18/26 | Luka Knezevic | 0.70 | Review, analyze chapter 11 plan (.4); correspond with A. Maresco, K&E team re chapter 11 plan (.3). |
| 06/18/26 | Anthony J. Maresco | 11.20 | Draft, revise issues list re plan (3.6); review, analyze open U.S. Trustee issues re plan (.8); review, analyze precedent re same (.6); research re plan and confirmation issues (2.7); correspond with D. Gremling, K&E team re plan, related issues (.7); correspond with Company, A. Damon, K&E team re emergence (.8); conference with Company, A. Damon, K&E team re emergence (.8); review, analyze issues re emergence, related considerations (.9); correspond with Akin, D. Gremling, K&E team re confirmation order (.3). |
| 06/18/26 | Rohit Pappu | 3.80 | Review, analyze U.S. Trustee comments to plan (2.7); correspond with A. Maresco, K&E team re same (1.1). |
| 06/18/26 | Anthony Porcelli | 0.20 | Telephone conference with T. Holloman, J. Bucholtz re confirmation brief. |
| 06/18/26 | Rebecca L. Ritchie | 1.40 | Conference with T. Holloman re confirmation brief (.2); conference with D. Gremling, K&E team, A&M re feasibility (.4); prepare for same (.1); conference with T. Holloman, J. Bucholtz re plan issue (.3); review, analyze issues re same (.4). |
| 06/18/26 | Alexandra Schwarzman, P.C. | 0.40 | Conference with D. Gremling, K&E team, A&M re confirmation issues. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/18/26 | Maryia Shybut | 0.40 | Correspond with A. Maresco re emergence workstreams (.2); review, analyze issues list (.1); correspond with D. Gremling re entity name change records (.1). |
| 06/19/26 | Jared Bucholtz | 2.90 | Research re feasibility (1.3); telephone conference with T. Holloman and A. Porcelli re plan issue (.3); draft, revise analysis re same (1.3). |
| 06/19/26 | Amanda Damon | 3.40 | Review, analyze, revise plan. |
| 06/19/26 | Dave Gremling | 6.70 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin, Cahill re plan and confirmation issues (1.4); analyze issues re plan and confirmation (1.4); review, revise briefing re plan and confirmation issues (1.3); correspond with R. Ritchie, K&E team re status of plan and confirmation issues (1.1); analyze research re plan and confirmation issues (.9); analyze U.S. Trustee issues list (.6). |
| 06/19/26 | Tysan Holloman | 0.30 | Conference with J. Bucholtz, K&E team re confirmation brief. |
| 06/19/26 | Anthony J. Maresco | 1.70 | Correspond with D. Gremling, K&E team re plan and confirmation order (.3); review, analyze issues list re confirmation order (.2); correspond with A. Damon, K&E team re emergence issues (.6); review, analyze issues re emergence (.6). |
| 06/19/26 | Rohit Pappu | 2.80 | Review, analyze plan re U.S. Trustee comments (1.9); correspond with A. Maresco, K&E team re same (.9). |
| 06/19/26 | Anthony Porcelli | 1.40 | Review, analyze plan confirmation research memorandum (.7); telephone conference with J. Bucholtz, T. Holloman re confirmation research (.3); research re confirmation issues (.4). |
| 06/20/26 | Dave Gremling | 1.20 | Correspond with A. Schwarzman, K&E team, re plan and confirmation issues (.6); analyze issues re plan and confirmation (.6). |
| 06/20/26 | Ethan Matthews | 0.10 | Review, analyze credit agreement re tax issues. |
| 06/21/26 | Dave Gremling | 0.90 | Correspond with A. Schwarzman, K&E team re plan and confirmation issues (.6); analyze issues re plan and confirmation (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/21/26 | Anthony Porcelli | 0.90 | Research and draft memorandum re confirmation issues. |
| 06/21/26 | Anup Sathy, P.C. | 0.40 | Analyze responses to potential plan objections. |
| 06/22/26 | Gabrielle Abbe | 2.30 | Conference with DTC, V. Whiting, K&E team re distribution mechanics (.3); review, revise responses to U.S. Trustee plan inquiries (1.9); correspond with A&M re plan inquiries (.1). |
| 06/22/26 | Jared Bucholtz | 9.20 | Research, analyze confirmation issues (3.9); draft analysis re confirmation issues (3.2); review, revise confirmation issues (1.4); correspond with A. Porcelli re confirmation issues (.7). |
| 06/22/26 | Amanda Damon | 3.90 | Review, analyze, revise plan (1.3); correspond with L. Knezevic, K&E team re plan (.3); review, analyze U.S. Trustee inquiry re credit agreements and payment of professional fees (1.2); correspond with J. Rosen, A. Maresco re U.S. Trustee inquiry (.3); research re U.S. Trustee comments to plan, confirmation order (.8). |
| 06/22/26 | Ashlyn Gallagher | 0.40 | Draft confirmation brief. |
| 06/22/26 | Dave Gremling | 6.70 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill re plan and confirmation issues (1.6); analyze issues re plan and confirmation (.9); review, revise briefing re plan and confirmation (2.4); analyze research re plan and confirmation (1.4); analyze U.S. Trustee issues list (.4). |
| 06/22/26 | Luka Knezevic | 2.30 | Review, analyze, revise plan supplement re retained causes of action (1.6); review, analyze pleadings re retained causes of action (.3); correspond with M. Shybut re retained causes of action (.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/22/26 | Anthony J. Maresco | 12.50 | Draft, revise issues list re U.S. Trustee plan comments (3.9); research, analyze precedent re plan (1.1); review, analyze outstanding issues re plan (1.8); draft, revise plan (.6); correspond with D. Gremling, K&E team, A&M re plan, related considerations (1.6); conference with J. Rosen, K&E team re plan, related considerations (.7); correspond with Akin, DOJ counsel, D. Gremling, K&E team re confirmation order, related considerations (.6); review, analyze issues re confirmation order, related considerations (.2); conference with A. Damon, K&E team re emergence issues (.4); review, analyze issues re emergence (.7); correspond with A. Damon, K&E team, Akin, Cahill re emergence issues (.9). |
| 06/22/26 | Rohit Pappu | 2.80 | Review, analyze confirmation transcripts (1.7); correspond with DOJ re DOJ comments (.2); correspond with A. Maresco, K&E team re DOJ comments (.4); correspond with A. Maresco re confirmation transcripts (.3); conference with DTC, D. Gremling, K&E team re equity payment (.2). |
| 06/22/26 | Anthony Porcelli | 5.30 | Research re confirmation issues (3.7); review, analyze confirmation issues (1.4); correspond with J. Bucholtz re confirmation issues (.2). |
| 06/22/26 | Ravi Subramanian Shankar | 0.10 | Review, analyze correspondence from D. Gremling re U.S. Trustee correspondence and issues. |
| 06/22/26 | Maryia Shybut | 1.60 | Correspond with L. Knezevic, K&E team, A&M, Akin, Cahill re plan supplement, exhibits (.7); analyze plan re plan supplement exhibits (.3); analyze precedents re plan supplement exhibits (.6). |
| 06/22/26 | Elise Wang | 0.30 | Conference with DTC re distribution of cash consideration through DTC (.2); correspond with V. Whiting, K&E team re distributions through DTC (.1). |
| 06/23/26 | Gabrielle Abbe | 3.80 | Correspond with D. Gremling, K&E team re TRA Holder information (.2); review, revise confirmation order (3.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/23/26 | Jared Bucholtz | 6.30 | Research re confirmation issues (1.6); correspond with A. Porcelli re confirmation issues (.8); draft, revise analysis re confirmation issues (3.9). |
| 06/23/26 | Amanda Damon | 2.90 | Review, analyze confirmation order (2.8); correspond with A. Maresco re confirmation order (.1). |
| 06/23/26 | Ashlyn Gallagher | 0.80 | Draft confirmation brief shell. |
| 06/23/26 | Dave Gremling | 5.90 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill re plan and confirmation issues (1.6); analyze issues re plan and confirmation (1.4); review, revise briefing re plan and confirmation issues (.7); correspond with R. Ritchie, K&E team re status of plan and confirmation issues (.7); analyze research re plan and confirmation issues (.7); analyze U.S. Trustee issues list (.8). |
| 06/23/26 | Tysan Holloman | 3.60 | Conference with R. Ritchie re confirmation brief (.4); review, analyze confirmation brief precedent (1.4); review, revise confirmation research (1.4); correspond with J. Bucholtz, K&E team re confirmation research (.4). |
| 06/23/26 | Luka Knezevic | 1.40 | Review, analyze pleadings re equity issues (.8); correspond with G. Abbe, K&E team re equity issues (.6). |
| 06/23/26 | Anthony J. Maresco | 10.80 | Draft, revise issues list re U.S. Trustee plan comments (3.7); correspond with G. Abbe, K&E team re plan, related considerations (.9); review, analyze outstanding issues re plan and confirmation order (1.3); research, analyze precedent re plan and confirmation order (.4); draft, revise plan (2.3); correspond with R. Pappu, K&E team re plan, confirmation order, related considerations (.9); conference with R. Pappu re plan, confirmation order (.2); correspond with A. Damon, K&E team, Akin re emergence issues (.8); review, analyze outstanding emergence issues (.3). |
| 06/23/26 | Rohit Pappu | 0.80 | Review, analyze transcripts re confirmation (.4); correspond with A. Maresco re plan (.2); conference with A. Maresco re transcripts (.2). |
| 06/23/26 | Rohit Pappu | 0.40 | Correspond with M. Shybut, Donlin re plan. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/23/26 | Anthony Porcelli | 0.10 | Correspond with G. Abbe, L. Knezevic re equity issues research. |
| 06/23/26 | Anthony Porcelli | 6.70 | Correspond with R. Ritchie, J. Bucholtz re confirmation research (.1); draft plan confirmation memorandum (3.9); review, revise plan confirmation memorandum (1.9); correspond with T. Holloman, R. Ritchie, J. Bucholtz re plan confirmation memorandum (.3); review, analyze confirmation research (.4); correspond with J. Bucholtz re confirmation research (.1). |
| 06/23/26 | Ravi Subramanian Shankar | 0.50 | Analyze potential confirmation issues (.3); correspond with D. Gremling and K&E team re potential confirmation issues (.2). |
| 06/24/26 | Gabrielle Abbe | 3.90 | Review, revise plan issues list (.4); review, analyze amended plan (.7); review, revise confirmation order (2.8). |
| 06/24/26 | Jared Bucholtz | 6.30 | Research re confirmation issues (2.7); draft, revise analysis re confirmation issues (2.6); correspond with A. Porcelli re confirmation issues (.7); telephone conference with A. Damon re confirmation issues (.3). |
| 06/24/26 | Amanda Damon | 3.60 | Review, analyze materials, correspondence re feasibility analysis (.7); telephone conference with J. Bucholtz re feasibility analysis (.3); research case law re feasibility analysis (2.6). |
| 06/24/26 | Dave Gremling | 6.70 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill re plan and confirmation issues (1.7); analyze issues re plan and confirmation issues (1.6); review, revise briefing re plan and confirmation issues (1.4); correspond with R. Ritchie, K&E team re status of plan and confirmation issues (1.3); analyze research re plan and confirmation issues (.4); analyze U.S. Trustee issues list (.3). |
| 06/24/26 | Tysan Holloman | 4.90 | Correspond with D. Gremling, K&E team re feasibility (.4); review, analyze confirmation research (.6); conference with J. Bucholtz re confirmation research (.3); correspond with R. Ritchie, K&E team re confirmation research (.2); review, analyze precedent confirmation briefs (.7); draft confirmation brief (2.7). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/24/26 | Luka Knezevic | 0.70 | Review, analyze pleadings re equity issues (.2); correspond with A. Porcelli re equity issues (.1); conference with A. Porcelli re equity issues (.4). |
| 06/24/26 | Anthony J. Maresco | 10.30 | Review, revise issues list re plan (2.9); review, analyze outstanding issues re plan (.6); review, revise plan (1.9); review, analyze precedent plan (.3); correspond with G. Abbe, K&E team re plan, related considerations (1.4); correspond with A. Schwarzman, K&E team re term sheet (.4); research, analyze issues re term sheet (.7); correspond with A. Damon, K&E team re emergence issues, related considerations (.6); conference with A. Damon, K&E team, Akin, Cahill re emergence issues (.5); review, analyze outstanding emergence issues (.4); review, analyze issues re confirmation order (.3); correspond with R. Pappu, K&E team re confirmation order (.3). |
| 06/24/26 | Rohit Pappu | 2.90 | Review, analyze lien search results (.3); draft confirmation brief (2.6). |
| 06/24/26 | Anthony Porcelli | 3.80 | Review, analyze confirmation research (.9); research re confirmation issues (1.2); revise research memorandum on confirmation issues (1.3); correspond with J. Bucholtz re confirmation issues (.4). |
| 06/24/26 | Anthony Porcelli | 5.20 | Research re equity issues (1.6); conference with L. Knezevic re same (.4); draft memorandum re equity research (3.2). |
| 06/24/26 | Alexandra Schwarzman, P.C. | 1.10 | Review and analyze U.S. Trustee comments re plan (.7); conference with D. Gremling re plan, feasibility (.4). |
| 06/24/26 | Ravi Subramanian Shankar | 1.40 | Correspond with D. Gremling and K&E team re confirmation issues (.6); review and analyze liquidation analysis and financial projections (.8). |
| 06/24/26 | Maryia Shybut | 0.30 | Draft emergence checklist. |
| 06/24/26 | Elise Wang | 0.60 | Correspond with D. Gremling, K&E team, re instruction letter and legal opinion for legend removal (.4); correspond with Equiniti re instruction letter and legal opinion for legend removal (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/25/26 | Gabrielle Abbe | 3.60 | Review, revise confirmation order (2.9); review, revise response to DOJ re confirmation order (.3); conference with Equiniti re distribution mechanics (.4). |
| 06/25/26 | Jared Bucholtz | 3.60 | Draft, revise analysis re confirmation issues (.4); correspond with A. Porcelli re confirmation issues (.4); correspond with T. Holloman and A. Porcelli re confirmation brief (.4); draft, revise confirmation brief (2.4). |
| 06/25/26 | Amanda Damon | 4.30 | Review, analyze revised plan, confirmation order issues list for U.S. Trustee (1.4); telephone conference with T. Holloman re TRA considerations for confirmation brief (.2); draft confirmation brief (1.3); review, analyze preferred equity analysis re confirmation brief (1.3); correspond with R. Pappu re confirmation brief (.1). |
| 06/25/26 | Dave Gremling | 5.20 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill re plan and confirmation issues (.6); analyze issues re plan and confirmation issues (.9); review, revise briefing re plan and confirmation issues (2.2); correspond with R. Ritchie, K&E team re status of plan and confirmation issues (.4); analyze research re plan and confirmation issues (.7); analyze U.S. Trustee issues list (.4). |
| 06/25/26 | Tysan Holloman | 3.90 | Draft confirmation brief (3.7); correspond with R. Ritchie, K&E team re confirmation brief (.2). |
| 06/25/26 | Luka Knezevic | 0.90 | Review, analyze pleadings re plan supplement (.6); correspond with M. Shybut re plan supplement (.3). |
| 06/25/26 | Luka Knezevic | 1.90 | Review, analyze research re equity issues (1.2); review, analyze pleadings re equity issues (.6); correspond with A. Porcelli, K&E team re equity issues (.1). |
| 06/25/26 | Sooyeon Lee | 0.20 | Conference with Equiniti re distribution process. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/25/26 | Anthony J. Maresco | 13.80 | Review, revise confirmation order (3.7); strategize and analyze outstanding issues re confirmation order (1.6); correspond with D. Gremling, K&E team, DOJ re confirmation order (.8); review, revise issues list re plan (1.9); correspond with D. Gremling, K&E team, A&M, U.S. Trustee re plan, related confirmation considerations (1.4); review, analyze outstanding issues re plan (.7); conference with A&M re plan (.3); review, revise organizational documents re emergence (1.1); correspond with A. Damon, K&E team re emergence, related emergence considerations, regulatory filings (.6); conference with D. Gremling, A. Damon, K&E team re emergence (.5); strategize and analyze issues re emergence (.8); review, revise emergence checklist (.2); correspond with M. Shybut, K&E team re emergence checklist (.2). |
| 06/25/26 | Rohit Pappu | 4.90 | Review, revise confirmation brief (.6); review, analyze precedent re DOJ comments (.6); conference with D. Gremling, K&E team, Equiniti re distribution to shareholders (.3); draft confirmation brief (3.3); correspond with A. Damon re confirmation brief (.1). |
| 06/25/26 | Anthony Porcelli | 2.40 | Review, revise memorandum re equity issues (2.1); correspond with L. Knezevic, G. Abbe re equity issues (.3). |
| 06/25/26 | Anthony Porcelli | 5.60 | Revise memorandum re confirmation issues (1.8); correspond with T. Holloman, R. Ritchie re confirmation issues (.4); draft and revise confirmation brief (3.4). |
| 06/25/26 | Rebecca L. Ritchie | 0.40 | Correspond with T. Holloman, K&E team re confirmation brief. |
| 06/25/26 | Maryia Shybut | 1.70 | Correspond with D. Gremling, K&E team, Company, Akin, Cahill re plan supplement documents (.3); correspond with P. Liberman, K&E team re plan supplement documents (.4); draft, revise emergence checklist (.6); analyze precedents re emergence checklist (.3); correspond with A. Maresco, K&E team re entity formation considerations, emergence checklist (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/26/26 | Jared Bucholtz | 8.20 | Draft, revise confirmation brief (3.8); correspond with T. Holloman, K&E team re confirmation brief (.7); review, analyze confirmation brief re releases (1.9); draft, revise emergence checklist (.6); correspond with M. Shybut, A. Maresco, K&E team re emergence checklist (.8); correspond with A&M re emergence checklist (.4). |
| 06/26/26 | Amanda Damon | 7.30 | Draft TRA considerations for confirmation brief insert re TRA issues (3.9); telephone conference with A. Maresco, K&E team, DOJ re confirmation order language (.2); correspond with R. Pappu re DOJ confirmation order language (.3); review, analyze confirmation order precedent (2.8); correspond with R. Pappu, K&E team re summary of confirmation order precedent (.1). |
| 06/26/26 | Dave Gremling | 6.70 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill teams re plan and confirmation issues (1.1); analyze issues re plan and confirmation (1.6); review, revise briefing re plan and confirmation issues (1.3); correspond with R. Ritchie, K&E team re status of plan and confirmation issues (1.3); analyze research re plan and confirmation issues (.7); analyze U.S. Trustee issues list (.7). |
| 06/26/26 | Tysan Holloman | 5.30 | Revise confirmation brief (3.9); research re same (1.4). |
| 06/26/26 | Luka Knezevic | 1.60 | Review, revise plan supplement (.9); review, analyze pleadings re plan supplement (.4); correspond with M. Shybut re plan supplement (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/26/26 | Anthony J. Maresco | 11.40 | Draft, revise confirmation order (2.8); correspond with D. Gremling, K&E team, Akin, DOJ re confirmation order, related considerations (.8); prepare for telephone conference with DOJ re confirmation order (.6); research re confirmation issues (1.3); analyze outstanding issues and strategize re confirmation order (1.1); correspond with D. Gremling, K&E team, DOJ re confirmation order (.7); review, revise plan (1.4); correspond with D. Gremling, A&M, U.S. Trustee re plan, related considerations (.9); correspond with A. Damon, K&E team re emergence issues (.6); analyze issues and strategize re emergence issues (.7); review, revise emergence checklist (.3); conference with R. Pappu re DOJ language (.2). |
| 06/26/26 | Rohit Pappu | 4.30 | Review, analyze precedent re DOJ language (3.1); review, analyze confirmation brief TRA section (.4); review, analyze confirmation brief (.4); conference with A. Maresco, K&E team, DOJ re language (.2); conference with A. Maresco re DOJ language (.2). |
| 06/26/26 | Anthony Porcelli | 3.20 | Draft and revise confirmation brief (3.1); correspond with T. Holloman re confirmation brief (.1). |
| 06/26/26 | Maryia Shybut | 2.10 | Correspond with D. Gremling, K&E team re valuation considerations (.4); analyze valuation considerations (.3); correspond with Company, D. Gremling, K&E team re LLC agreement (.3); review, analyze LLC agreement (.2); revise plan supplement (.6); analyze precedents re plan supplement (.2); correspond with L. Knezevic re plan supplement (.1). |
| 06/26/26 | Maryia Shybut | 0.50 | Review, analyze plan, disclosure statement re emergence checklist (.2); correspond with J. Bucholtz, K&E team re emergence checklist (.3). |
| 06/27/26 | Dave Gremling | 1.30 | Correspond with A. Schwarzman, K&E team, re plan and confirmation issues (.7); analyze issues re plan and confirmation (.6). |
| 06/27/26 | Tysan Holloman | 2.90 | Review, revise confirmation brief (2.7); correspond with R. Ritchie, K&E team re confirmation brief (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/27/26 | Anthony J. Maresco | 7.30 | Draft, revise memorandum re confirmation issues (3.2); correspond with R. Pappu, K&E team re confirmation issues (.2); review, analyze issues and strategize re confirmation order (1.6); research re exculpation, related issues (2.3). |
| 06/27/26 | Rebecca L. Ritchie | 2.40 | Review, revise confirmation brief. |
| 06/27/26 | Maryia Shybut | 0.80 | Revise plan supplement (.6); correspond with L. Knezevic re plan supplement (.2). |
| 06/28/26 | Jared Bucholtz | 0.60 | Correspond with T. Holloman, K&E team re confirmation brief (.3); review, analyze confirmation brief (.3). |
| 06/28/26 | Amanda Damon | 0.30 | Correspond with R. Ritchie, K&E team re confirmation brief. |
| 06/28/26 | Dave Gremling | 3.30 | Correspond with A. Schwarzman, K&E team re plan and confirmation issues (1.6); analyze issues re plan and confirmation (.6); revise confirmation brief (1.1). |
| 06/28/26 | Luka Knezevic | 3.00 | Review, revise plan supplement (2.2); correspond with M. Shybut, K&E team re plan supplement, notice of plan supplement (.8). |
| 06/28/26 | Anthony J. Maresco | 0.40 | Review and analyze issues re confirmation order. |
| 06/28/26 | Anup Sathy, P.C. | 1.30 | Review, analyze confirmation issues. |
| 06/28/26 | Maryia Shybut | 1.30 | Revise plan supplement (.4); analyze precedents re plan supplement (.6); correspond with D. Gremling, K&E team re plan supplement (.3). |
| 06/29/26 | Gabrielle Abbe | 2.10 | Review, revise confirmation order (.7); research re confirmation order (1.1); correspond with A. Maresco re confirmation order (.3). |
| 06/29/26 | Jared Bucholtz | 7.30 | Review, analyze confirmation brief (2.9); correspond with D. Gremling, K&E team re same (2.4); draft, revise emergence checklist (.7); correspond with Akin, Cahill, M. Shybut, K&E team re same (.8); telephone conference with Akin, Cahill, D. Gremling, K&E team re same (.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/26 | Amanda Damon | 4.40 | Prepare TRA amendment notice (.4); correspond with A. Maresco, K&E team re TRA amendment notice (.2); review, analyze correspondence re DOJ plan language (.3); telephone conference with A. Maresco re equity recovery pool (.3); correspond with D. Gremling re equity recovery pool (.2); review, analyze equity recovery pool (.4); review, analyze plan objection (.4); draft proposed response re plan objection (.5); review, analyze draft of confirmation order (1.7). |
| 06/29/26 | Sharon Freiman, P.C. | 0.50 | Review and analyze issues re emergence. |
| 06/29/26 | Ashlyn Gallagher | 1.30 | Draft confirmation declaration. |
| 06/29/26 | Dave Gremling | 7.30 | Review, revise confirmation order (2.2); review, revise confirmation brief (2.9); correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re plan and confirmation issues (.8); analyze issues re plan and confirmation issues (1.4). |
| 06/29/26 | Tysan Holloman | 2.60 | Correspond with R. Ritchie re confirmation brief (.3); review, revise confirmation brief (1.1); correspond with J. Bucholtz, K&E team re confirmation brief (.3); review, analyze confirmation brief precedent (.9). |
| 06/29/26 | Luka Knezevic | 2.30 | Correspond with M. Shybut re plan supplement (.3); review, revise post-emergence org chart (.2); correspond with A. Maresco re emergence (.1); correspond with R. Ritchie re confirmation declarations (.2); review, analyze pleadings re confirmation declarations (.4); review, revise confirmation declarations (1.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/26 | Anthony J. Maresco | 11.60 | Draft, revise confirmation order (2.3); correspond with G. Abbe, K&E team, DOJ counsel re confirmation order, related considerations (1.2); research re exculpation (2.1); analyze outstanding confirmation issues (1.2); conference with D. Gremling, G. Abbe re confirmation order (.4); review, revise plan (1.3); correspond with D. Gremling, K&E team, A&M, U.S. Trustee re plan (1.1); conference with D. Gremling, K&E team, A&M re confirmation issues (.5); correspond with A. Damon, K&E team re emergence issues (.6); analyze issues and strategize re emergence (.9). |
| 06/29/26 | Anthony Porcelli | 1.80 | Correspond with T. Holloman, J. Bucholtz re confirmation brief (.2); draft, revise consolidated confirmation research (1.6). |
| 06/29/26 | Rebecca L. Ritchie | 1.30 | Review, revise confirmation brief. |
| 06/29/26 | Anup Sathy, P.C. | 1.30 | Review and analyze potential plan objections and responses. |
| 06/29/26 | Alexandra Schwarzman, P.C. | 1.20 | Correspond with M. Shybut, K&E team re plan supplement documents (.3); review and revise plan supplement documents (.4); conference with R. Ritchie, K&E team, A&M re feasibility (.5). |
| 06/29/26 | Ana Sempertegui | 0.40 | Review, revise emergence checklist. |
| 06/29/26 | Maryia Shybut | 5.20 | Correspond with D. Gremling, K&E team re emergence checklist considerations (.4); revise emergence checklist considerations (.2); correspond with J. Bucholtz re emergence checklist considerations (.3); correspond with L. Knezevic re plan supplement (.3); analyze precedents re plan supplement (.4); correspond with D. Gremling, K&E team re plan supplement documents (.4); conference with A&M, D. Gremling re tax considerations (.4); correspond with R. Ritchie, K&E team re confirmation declarations (.7); analyze precedents re confirmation declaration (.4); revise restructuring transactions memorandum (.7); correspond with D. Gremling re restructuring transactions memorandum (.3); analyze plan, restructuring steps deck re tax considerations (.7). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/30/26 | Gabrielle Abbe | 0.80 | Review, analyze DOJ confirmation order language (.3); research re DOJ confirmation order language (.2); correspond with A. Maresco re DOJ confirmation order language (.1); review, revise draft response re DOJ confirmation order language (.2). |
| 06/30/26 | Gabrielle Abbe | 0.30 | Conference with U.S. Trustee re plan. |
| 06/30/26 | Jared Bucholtz | 3.40 | Draft, revise emergence checklist (.8); correspond with M. Shybut, A. Maresco, K&E team re emergence checklist (.9); correspond with R. Ritchie, K&E team re confirmation brief (1.3); review analyze precedent re confirmation brief (.4). |
| 06/30/26 | Amanda Damon | 4.50 | Draft talking points for telephone conference re plan objection (1.1); correspond with A&M, Company re plan objection (.2); draft Company confirmation declaration (1.2); research precedent re Company confirmation declaration (1.4); research re confirmation issues (.6). |
| 06/30/26 | Amanda Damon | 0.30 | Telephone conference with U.S. Trustee, A. Maresco, K&E team, A&M re plan, related issues. |
| 06/30/26 | Sharon Freiman, P.C. | 0.50 | Coordinate emergence workstreams. |
| 06/30/26 | Ashlyn Gallagher | 0.40 | Compile company confirmation declaration precedent. |
| 06/30/26 | Dave Gremling | 7.90 | Review, revise confirmation order (2.6); review, revise confirmation brief (2.8); correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re plan and confirmation issues (.9); analyze issues re plan and confirmation (1.6). |
| 06/30/26 | Tysan Holloman | 1.80 | Correspond with R. Ritchie, K&E team re confirmation brief (.2); review, revise confirmation brief (.9); review, analyze precedent re confirmation brief (.7). |
| 06/30/26 | Luka Knezevic | 2.40 | Correspond with M. Shybut, K&E team re plan supplement (1.1); review, revise notice of plan supplement (.7); correspond with A. Schwarzman, K&E team re plan supplement (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/30/26 | Anthony J. Maresco | 11.70 | Draft, revise confirmation order (.4); research re confirmation order (.6); correspond D. Gremling, K&E team, Akin, Cahill, DOJ re confirmation order (1.4); analyze issues and strategize re confirmation order (1.2); conference with A. Schwarzman, K&E team, A&M, U.S. Trustee re plan, related issues (.5); review, revise emergence checklist (.4); analyze emergence issues (1.9); correspond with A. Damon, K&E team re emergence (1.6); conference with A. Amaso, K&E team re emergence and regulatory issues (.8); review, revise change of control documentation re emergence (2.9). |
| 06/30/26 | Rohit Pappu | 2.60 | Draft Donlin confirmation declaration (2.4); correspond with R. Ritchie re solicitation precedent (.2). |
| 06/30/26 | Anthony Porcelli | 6.60 | Correspond with R. Ritchie, K&E team re confirmation brief (2.6); draft, revise confirmation brief (3.8); correspond with R. Ritchie re confirmation brief (.2). |
| 06/30/26 | Rebecca L. Ritchie | 5.90 | Review, analyze draft of confirmation brief (1.3); review, revise confirmation brief (3.9); correspond with J. Bucholtz, K&E team re confirmation brief (.7). |
| 06/30/26 | Anup Sathy, P.C. | 0.70 | Analyze plan and confirmation issues. |
| 06/30/26 | Alexandra Schwarzman, P.C. | 0.90 | Correspond with D. Gremling, K&E team re confirmation workstreams, hearing (.4); conference with U.S. Trustee re confirmation issues (.2); review and revise plan supplement (.2); correspond with M. Shybut, K&E team re plan supplement (.1). |
| 06/30/26 | Ravi Subramanian Shankar | 1.10 | Analyze plan objection (.6); correspond with D. Gremling re same (.3); conference with U.S. Trustee re confirmation questions (.2). |
| 06/30/26 | Maryia Shybut | 2.40 | Revise restructuring transactions memorandum (.8); analyze considerations re restructuring transactions memorandum (.3); correspond with G. Abbe, K&E team re restructuring transactions memorandum (.2); revise, analyze plan supplement, notice (.6); revise emergence checklist (.4); correspond with J. Bucholtz re emergence checklist (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Gabrielle Abbe | 2.90 | Correspond with R. Pappu re Equiniti and distribution issues (.2); correspond with Equiniti re distribution logistics (.2); research re plan injunction issues (1.9); review, revise memorandum re plan injunction related issues (.6). |
| 07/01/26 | Jared Bucholtz | 4.40 | Draft, revise confirmation brief (1.9); review analyze precedent re confirmation brief (.4); correspond with R. Ritchie, K&E team re confirmation brief (.4); draft, revise emergence checklist (.6); correspond with M. Shybut, E. Matthews, K&E team re emergence checklist (1.1). |
| 07/01/26 | Amanda Damon | 4.30 | Draft company confirmation declaration (1.8); correspond with M. Shybut, R. Ritchie re Company confirmation declaration (.1); draft insert for confirmation brief re plan objection (1.2); correspond with R. Ritchie re TRA insert for confirmation brief (.4); correspond with J. Bucholtz re TRA insert for confirmation brief (.2); review, revise TRA amendment notice (.6). |
| 07/01/26 | Dave Gremling | 8.30 | Review, revise confirmation order (2.1); review, revise confirmation brief (2.2); correspond and conference with M. Shybut, K&E team re plan supplement and related documents (1.4); correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re plan and confirmation issues (.9); analyze issues re plan and confirmation (1.7). |
| 07/01/26 | Dave Gremling | 6.20 | Correspond with A. Schwarzman, K&E team re plan and confirmation issues (1.4); analyze issues re plan and confirmation (.4); review, revise brief and declarations re plan and confirmation (2.3); correspond with R. Ritchie, K&E team re confirmation brief and supporting declarations (.7); analyze research re plan and confirmation (.9); analyze U.S. Trustee issues list (.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Luka Knezevic | 3.40 | Review, revise A&M confirmation declaration (.7); review, analyze pleadings re A&M confirmation declaration (.8); review, revise plan supplement (.4); correspond with M. Shybut, K&E team re plan supplement (.3); review, revise plan supplement notice (.8); correspond with M. Shybut, K&E team re plan supplement notice (.4). |
| 07/01/26 | Anthony J. Maresco | 13.60 | Conferences with D. Gremling, K&E team, DOJ re confirmation order, related considerations (1.9); research re plan issue (1.1); analyze issues and strategize re confirmation order and plan (2.3); correspond with D. Gremling, K&E team, DOJ, U.S. Trustee re confirmation order (1.4); conferences with A. Damon, K&E team, Company, Akin re regulatory and emergence issues, related considerations (2.0); analyze and strategize issues re emergence, regulatory finalization, related considerations (2.2); correspond with A. Damon, K&E team, Company re emergence, regulatory finalization, related considerations (1.3); review, revise regulatory documents re emergence (1.4). |
| 07/01/26 | Rohit Pappu | 6.20 | Review, analyze precedent re confirmation orders (.4); research, analyze plan issues (1.3); research re gatekeeper provisions (2.4); correspond with Equiniti re plan distribution process (.2); correspond with D. Gremling, K&E team re plan language (.9); correspond with D. Gremling, K&E team re Equiniti inquiry (.1); correspond with A. Maresco re confirmation brief precedent (.2); conference with D. Gremling, K&E team, A&M re exit financing (.6); conference with A. Maresco re emergence issues (.1). |
| 07/01/26 | Anthony Porcelli | 5.60 | Review, revise confirmation brief (.4); correspond with T. Holloman, R. Ritchie re confirmation brief (.6); review, analyze findings re confirmation support research (4.4); correspond with R. Ritchie, K&E team re confirmation support research (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Rebecca L. Ritchie | 8.10 | Review, revise draft confirmation brief (3.9); further review, revise same (3.1); correspond with T. Holloman, K&E team re same (1.1). |
| 07/01/26 | Anup Sathy, P.C. | 0.70 | Review and analyze potential confirmation objections. |
| 07/01/26 | Anup Sathy, P.C. | 0.80 | Review and analyze exit documents. |
| 07/01/26 | Alexandra Schwarzman, P.C. | 0.80 | Correspond with M. Shybut, K&E team re plan supplement documents (.7); review, analyze U.S. Trustee correspondence re confirmation (.1). |
| 07/01/26 | Maryia Shybut | 6.60 | Revise plan supplement and notice (.9); correspond with L. Knezevic, K&E team re plan supplement (.6); revise plan supplement exhibits (2.9); correspond with L. Knezevic, K&E team re plan supplement exhibits (.4); conferences with Akin re plan supplement (.5); correspond with Pachulski re plan supplement (.2); coordinate filing re plan supplement (.6); conference with D. Gremling, K&E team re exit credit agreement (.5). |
| 07/01/26 | Maryia Shybut | 0.80 | Revise emergence checklist (.4); correspond with J. Bucholtz, K&E team, Akin, Cahill re emergence (.4). |
| 07/01/26 | Van Whiting | 0.40 | Revise confirmation order. |
| 07/02/26 | Gabrielle Abbe | 1.20 | Research re plan injunctions (.2); review, revise memorandum re same (.2); correspond with A&M re funds flow (.1); conference with A&M re same (.5); correspond with Equiniti re same (.2). |
| 07/02/26 | Jared Bucholtz | 1.10 | Correspond with D. Gremling, K&E team re confirmation brief (.4); draft, revise post-emergence structure documents (.4); correspond with A. Maresco, A. Damon re post-emergence structure documents (.3). |
| 07/02/26 | Amanda Damon | 5.80 | Revise company declaration in support of confirmation (3.9); analyze issues re same (1.9). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/26 | Dave Gremling | 7.80 | Review, revise confirmation order (1.6); review, revise confirmation brief (1.8); correspond and conference with M. Shybut, K&E team re plan supplement and related documents (1.9); correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re plan and confirmation issues (.9); analyze issues re plan and confirmation (1.6). |
| 07/02/26 | Luka Knezevic | 1.90 | Review, revise A&M confirmation declaration (.8); review, analyze related documents (.4); review, analyze disclosure statement (.6); correspond with R. Ritchie, K&E team re disclosure statement (.1). |
| 07/02/26 | Anthony J. Maresco | 10.60 | Draft, revise confirmation order (1.7); review, revise plan (1.9); research re plan provision (2.6); correspond with D. Gremling, K&E team re plan, related considerations (1.6); analyze issues and strategize re plan (1.4); correspond with Company, A. Amaso, K&E team re regulatory filings re emergence and regulatory issues (.4); conference with A. Amaso re emergence and regulatory issues (.2); analyze issues and strategize re finalization of regulatory approvals (.4); conference with D. Gremling, K&E team re plan, related issues (.4). |
| 07/02/26 | Rohit Pappu | 2.80 | Review, revise Donlin confirmation declaration (2.1); correspond with M. Shybut re Donlin confirmation declaration (.7). |
| 07/02/26 | Anthony Porcelli | 3.40 | Review, revise summary of confirmation research (1.8); correspond with D. Gremling, R. Ritchie re same (1.6). |
| 07/02/26 | Anup Sathy, P.C. | 0.90 | Review and analyze potential confirmation objections. |
| 07/02/26 | Alexandra Schwarzman, P.C. | 0.60 | Review, analyze correspondence with A. Maresco re plan issue (.3); telephone conference with C. Husnick, K&E team re same (.3). |
| 07/03/26 | Gabrielle Abbe | 0.40 | Review, analyze matters re injunction provision (.3); conference with C. Husnick, K&E team re same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/03/26 | Amanda Damon | 0.60 | Review, analyze correspondence with A. Maresco re plan provision (.3); telephone conference with C. Husnick, K&E team re plan provision (.3). |
| 07/03/26 | Dave Gremling | 8.80 | Review, revise confirmation order (2.8); review, revise confirmation brief (2.4); correspond with M. Shybut, K&E team re plan supplement and related documents (1.6); correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re plan and confirmation issues (.9); analyze issues re plan and confirmation (1.1). |
| 07/03/26 | Chad J. Husnick, P.C. | 0.60 | Conference with A. Damon, K&E team re plan provisions (.1); review, analyze research re plan provision (.5). |
| 07/03/26 | Anthony J. Maresco | 6.50 | Correspond with D. Gremling, K&E team, U.S. Trustee re plan, related issues (1.6); research re plan issue (3.4); conferences with D. Gremling, K&E team re plan issue (.7); analyze issues and strategize re same (.8). |
| 07/03/26 | Rohit Pappu | 0.10 | Conference with C. Husnick, K&E team re plan language. |
| 07/03/26 | Rebecca L. Ritchie | 1.50 | Research re U.S. Trustee comments to plan (1.2); correspond with A. Maresco re plan (.2); conference with D. Gremling, K&E team re plan (.1). |
| 07/03/26 | Alexandra Schwarzman, P.C. | 0.20 | Correspond with A. Maresco, K&E team re U.S. Trustee plan comments. |
| 07/03/26 | Maryia Shybut | 0.80 | Correspond with D. Gremling, K&E team re plan supplement documents, reporting requirements (.6); conference with Cahill re plan supplement (.2). |
| 07/05/26 | Amanda Damon | 1.60 | Review, revise confirmation brief (1.4); correspond with D. Gremling, R. Shankar re plan objection (.2). |
| 07/05/26 | Anthony J. Maresco | 0.50 | Review and analyze outstanding issues re emergence, regulatory approvals, related considerations. |
| 07/06/26 | Gabrielle Abbe | 2.10 | Correspond with A&M re funds flow (.4); review, analyze reports re funds flow (.7); research re funds flow (.8); correspond with Company re Class B shares (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/26 | Jared Bucholtz | 7.40 | Draft, revise confirmation brief (3.9); review, further revise same (1.3); review, analyze precedent re confirmation brief (1.3); correspond with R. Ritchie, D. Gremling, K&E team re confirmation brief (.9). |
| 07/06/26 | Amanda Damon | 5.10 | Review, revise confirmation brief (1.4); review, analyze correspondence with Company re plan objection (.9); review, revise Company confirmation declaration (2.8). |
| 07/06/26 | Amanda Damon | 0.80 | Review, analyze revised confirmation order. |
| 07/06/26 | Susan D. Golden | 2.30 | Review, revise confirmation brief (2.2); correspond with D. Gremling, K&E team re confirmation brief (.1). |
| 07/06/26 | Dave Gremling | 6.80 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re confirmation order, plan and related issues (1.4); review, revise brief re confirmation (1.8); revise evidentiary declarations re confirmation (1.8); correspond with R. Ritchie, K&E team re confirmation (.9); analyze issues re emergence (.9). |
| 07/06/26 | Tysan Holloman | 2.20 | Review, revise confirmation brief (1.9); correspond with Ritchie, K&E team re confirmation brief (.3). |
| 07/06/26 | Chris Koenig | 1.40 | Review and revise confirmation brief (.8); review objections (.4); correspond with R. Ritchie, K&E team re confirmation objections (.2). |
| 07/06/26 | Polina Liberman, P.C. | 0.20 | Correspond with R. Ritchie, K&E team re confirmation brief matters (.1); analysis re confirmation brief matters (.1). |
| 07/06/26 | Anthony J. Maresco | 6.90 | Review, revise confirmation order (2.4); review and analyze issues re confirmation order (.8); correspond with G. Abbe, K&E team, Akin re confirmation order, related considerations (.9); review, revise plan (1.7); correspond with D. Gremling, K&E team, Company re emergence issues (.4); analyze issues and strategize re emergence (.7). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/26 | Rohit Pappu | 4.40 | Review, revise Donlin voting declaration (.2); review, revise Donlin confirmation declaration (1.8); review, analyze issues re confirmation (1.5); research, analyze precedent re disclosure statement (.2); correspond with M. Shybut, K&E team, Donlin re voting declaration (.3); correspond with G. Abbe re Donlin confirmation declaration (.4). |
| 07/06/26 | Anthony Porcelli | 6.70 | Review and revise confirmation brief (3.9); further review, revise same (1.8); correspond with T. Holloman, J. Bucholtz re confirmation brief (.4); correspond with R. Ritchie re confirmation brief (.6). |
| 07/06/26 | Rebecca L. Ritchie | 4.30 | Review, revise confirmation brief (3.7); correspond with D. Gremling, K&E team re confirmation brief (.6). |
| 07/06/26 | Anup Sathy, P.C. | 0.90 | Review and analyze revised plan. |
| 07/06/26 | Alexandra Schwarzman, P.C. | 0.90 | Correspond with M. Shybut, K&E team re plan supplement documents (.2); review and revise confirmation order (.7). |
| 07/06/26 | Ravi Subramanian Shankar | 0.70 | Analyze confirmation objection and response to same (.3); review and analyze Company materials re confirmation objection (.4). |
| 07/06/26 | Maryia Shybut | 7.90 | Revise draft of Donlin declaration in support of confirmation (2.1); revise draft of the Company declaration in support of confirmation (2.4); analyze brief re confirmation (.9); analyze precedents re confirmation brief (.6); conferences with Cahill, Akin re go-forward LLC agreement, other plan supplement documents (.4); correspond with J. Rosen re credit agreement (.2); correspond with D. Gremling, K&E team, A&M team re outstanding points re go-forward LLC agreement and credit agreement (.9); revise go-forward LLC agreement (.4). |
| 07/07/26 | Gabrielle Abbe | 0.90 | Review, analyze LLC agreement re class B stock redemption (.6); correspond with D. Gremling re class B stock redemption (.3). |
| 07/07/26 | Jared Bucholtz | 0.60 | Review, analyze confirmation brief. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/26 | Amanda Damon | 10.10 | Review, revise Company confirmation declaration (4.1); correspond with M. Shybut, K&E team re Company confirmation declaration (.2); video conference with D. Gremling, R. Shankar, Company re plan objection (.4); review, analyze materials re plan objection (.4); prepare notice of first amended plan supplement (.9); correspond with M. Shybut re plan supplement (.2); review, revise plan supplement (.7); correspond with D. Gremling, M. Shybut re plan supplement (.2); prepare for filing of plan supplement (1.8); correspond with Pachulski re plan supplement (.6); review, analyze correspondence with G. Abbe, K&E team re LLC holder interest conversion (.4); correspond with D. Gremling re open items re TRA amendment (.2). |
| 07/07/26 | Uzo Dike | 0.20 | Conference with R. Shankar re confirmation hearing. |
| 07/07/26 | Dave Gremling | 5.70 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re confirmation order, plan and related issues (1.2); review, revise brief re confirmation (.8); revise evidentiary declarations re confirmation (2.1); correspond with R. Ritchie, K&E team re confirmation (.8); analyze issues re emergence (.8). |
| 07/07/26 | Joshua King | 0.10 | Review and organize correspondence re amended plan and confirmation hearing into matter workspace. |
| 07/07/26 | Anthony J. Maresco | 12.40 | Correspond with D. Gremling, K&E team, Company, Akin, Cahill re emergence issues (.9); analyze issues and strategize re emergence issues (1.1); review, revise Company confirmation declaration (1.2); correspond with A. Damon re Company confirmation declaration (.2); review, revise confirmation order (3.7); correspond with G. Abbe, K&E team, Akin, Cahill, DOJ counsel re confirmation order, related considerations (1.6); review, revise plan (2.3); analyze and strategize re outstanding confirmation issues (1.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/26 | Rohit Pappu | 1.10 | Review, analyze precedent re A&M confirmation declaration (.2); correspond with R. Ritchie re confirmation declaration (.1); correspond with D. Gremling, K&E team re Donlin, A&M confirmation declarations (.2); correspond with D. Gremling, K&E team re A&M confirmation declaration (.4); correspond with A. Maresco re confirmation order (.2). |
| 07/07/26 | Anthony Porcelli | 3.10 | Analyze confirmation brief (1.1); correspond with R. Ritchie, K&E team re confirmation brief (.3); review, revise confirmation brief (1.7). |
| 07/07/26 | Rebecca L. Ritchie | 4.80 | Review, revise Company declaration in support of confirmation (2.1); review, revise A&M declaration in support of confirmation (1.1); correspond with R. Shankar, K&E team, A&M re confirmation declarations (.7); review, analyze counterparty comments to confirmation order (.6); correspond with D. Gremling re confirmation order (.3). |
| 07/07/26 | Anup Sathy, P.C. | 0.50 | Analyze revised plan. |
| 07/07/26 | Anup Sathy, P.C. | 0.90 | Review and analyze confirmation evidentiary record. |
| 07/07/26 | Alexandra Schwarzman, P.C. | 1.10 | Conference with D. Gremling re confirmation workstreams (.2); review and revise confirmation order (.8); correspond with M. Shybut, K&E team re plan supplement (.1). |
| 07/07/26 | Ravi Subramanian Shankar | 0.90 | Confer with Company, D. Gremling and K&E team re plan objection and response to same (.7); review and analyze follow-up information (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/26 | Maryia Shybut | 6.80 | Review, revise Company declaration in support of confirmation (.8); revise plan supplement (.4); revise plan supplement notice (.6); correspond with A. Damon re plan supplement and related documents (.7); revise LLC agreement (.9); conferences with Cahill, Akin re go-forward LLC agreement (.6); correspond with Akin, Cahill, A&M, D. Gremling, K&E team re go-forward LLC agreement (.8); analyze considerations re LLC agreement (.9); correspond with A&M re outstanding diligence re go-forward LLC agreement and designation of rights (.3); conferences with A&M re plan supplement documents (.2); coordinate filing re plan supplement (.6). |
| 07/08/26 | Gabrielle Abbe | 3.30 | Correspond with A&M re recovery calculations (.4); review, analyze issues related to recovery calculation (1.3); conference with FINRA re distributions (.3); conference with A&M re distributions (.5); review, analyze confirmation order (.6); correspond with R. Pappu, A. Maresco re confirmation order (.2). |
| 07/08/26 | Jared Bucholtz | 1.20 | Review, revise emergence checklist (.8); correspond with M. Shybut, K&E team re emergence checklist (.4). |
| 07/08/26 | Amanda Damon | 4.40 | Review, revise Company confirmation declaration (2.3); correspond with D. Gremling re Company confirmation declaration (.1); review, analyze issues re plan objection (1.8); correspond with R. Ritchie re plan objection (.2). |
| 07/08/26 | Amanda Damon | 0.90 | Review, analyze revised plan (.6); review, analyze preliminary final voting report results (.3). |
| 07/08/26 | Dave Gremling | 5.30 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re confirmation order, plan and related issues (.6); review, revise brief re confirmation (1.2); revise evidentiary declarations re confirmation (1.6); correspond with R. Ritchie, K&E team re confirmation (.6); analyze issues re emergence (1.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/08/26 | Anthony J. Maresco | 12.10 | Draft, revise confirmation order (3.8); draft, revise issues list re confirmation order (2.3); correspond with G. Abbe, K&E team, DOJ counsel re confirmation order, related considerations (1.2); conference with R. Pappu, K&E team re confirmation order (.3); review and analyze outstanding issues re confirmation order and plan (1.4); review, revise plan (1.7); correspond with G. Abbe, K&E team, A&M re plan, related considerations (.3); analyze issues and strategize re emergence (.9); correspond with D. Gremling, K&E team re emergence (.2). |
| 07/08/26 | Rohit Pappu | 4.30 | Review, revise Donlin declaration in support of confirmation (1.8); review, revise A&M declaration (.3); correspond with M. Shybut re Donlin declaration in support of confirmation (.3); correspond with D. Gremling, K&E team re objection deadline (.2); correspond with D. Gremling, K&E team re confirmation order language (.4); correspond with D. Gremling, K&E team re A&M declaration (.3); correspond with D. Gremling re confirmation order language (.1); correspond with A. Schwarzman re confirmation order language (.1); correspond with A. Maresco, K&E team re confirmation order language (.4); correspond with A&M re confirmation order language (.3); conference with A. Maresco re confirmation order language (.1). |
| 07/08/26 | Anthony Porcelli | 1.90 | Review, revise confirmation brief. |
| 07/08/26 | Rebecca L. Ritchie | 3.20 | Review, revise Company declaration in support of confirmation (2.6); correspond with M. Shybut, K&E team, Pachulski, declarants re confirmation hearing preparation (.6). |
| 07/08/26 | Anup Sathy, P.C. | 0.80 | Review and analyze confirmation record re plan. |
| 07/08/26 | Alexandra Schwarzman, P.C. | 0.30 | Correspond with D. Gremling, K&E team re confirmation documents, issues re same. |
| 07/08/26 | Ravi Subramanian Shankar | 1.10 | Revise and comment on confirmation declarations (.8); correspond with R. Ritchie and K&E team re confirmation declarations (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/08/26 | Maryia Shybut | 1.80 | Coordinate conference re emergence checklist (.2); revise emergence checklist (.4); correspond with J. Bucholtz re emergence checklist (.2); conference with A&M, G. Abbe, K&E team re conversion analysis (.2); analyze conversion analysis (.4); revise Donlin declaration in support of confirmation (.4). |
| 07/09/26 | Gabrielle Abbe | 2.90 | Correspond with S. Brecher, K&E team re distribution issues (.6); correspond with D. Gremling re distribution related issue (1.2); research re distribution related issue (.7); review, analyze distribution agent agreement (.3); correspond with P. Liberman, K&E team re distribution agent agreement (.1). |
| 07/09/26 | Jared Bucholtz | 9.20 | Draft, revise confirmation brief (2.1); research case law re confirmation brief (2.3); correspond with T. Holloman, A. Porcelli re confirmation brief (.6); draft, revise emergence checklist (2.3); correspond with M. Shybut, K&E team re emergence checklist (1.9). |
| 07/09/26 | Amanda Damon | 4.80 | Correspond with D. Gremling, K&E team re confirmation declarations (.2); review, revise Company confirmation declaration (2.6); correspond with R. Ritchie, M. Shybut re Company confirmation declaration (.1); conference with D. Gremling re plan objection (.4); research re plan objection, recovery re plan objection (1.2); correspond with D. Gremling re plan objection (.1); finalize signature pages for TRA amendment (.2). |
| 07/09/26 | Dave Gremling | 7.10 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re confirmation order, plan, and related issues (1.4); review, revise brief re confirmation (2.2); revise evidentiary declarations re confirmation (1.6); correspond with R. Ritchie, K&E team re confirmation (.6); analyze issues re emergence (1.3). |
| 07/09/26 | Tysan Holloman | 1.20 | Review, revise confirmation brief (.9); correspond with J. Bucholtz, K&E team re confirmation brief (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/26 | Anthony J. Maresco | 10.40 | Review, revise confirmation order (2.9); conferences with A. Schwarzman, K&E team, Akin re confirmation order, related considerations (.7); correspond with A. Schwarzman, K&E team, Akin, Cahill, U.S. Trustee re confirmation order (1.3); review and analyze outstanding confirmation issues (1.1); review, revise plan (2.4); correspond with G. Abbe, K&E team re plan, related considerations (.6); correspond with Company, A. Damon, K&E team re emergence issues, related considerations (.4); analyze issues and strategize re emergence (.8); review, revise emergence checklist (.2). |
| 07/09/26 | Rohit Pappu | 3.30 | Review, revise Donlin declaration (1.7); correspond with M. Shybut re Donlin declaration (.1); correspond with M. Shybut, K&E team, Donlin re voting results (.2); correspond with D. Gremling, K&E team, Donlin re Donlin declaration (.4); correspond with D. Gremling re A&M declaration (.3); correspond with A. Maresco, R. Ritchie re declaration (.3); correspond with A. Maresco re declarations (.1); conference with Donlin re Donlin declaration (.1); conference with Donlin re opt in numbers (.1). |
| 07/09/26 | Anthony Porcelli | 6.80 | Correspond with J. Bucholtz re confirmation brief (.1); review and revise confirmation brief (3.9); further review, revise same (2.8). |
| 07/09/26 | Rebecca L. Ritchie | 2.50 | Correspond with D. Gremling, Donlin re tabulation (.8); review, analyze reports re tabulation (1.3); correspond with Board re voting results (.4). |
| 07/09/26 | Anup Sathy, P.C. | 0.50 | Analyze exit financing issues and documents. |
| 07/09/26 | Anup Sathy, P.C. | 0.80 | Analyze confirmation record. |
| 07/09/26 | Anup Sathy, P.C. | 0.40 | Review and analyze revised plan. |
| 07/09/26 | Alexandra Schwarzman, P.C. | 1.20 | Correspond with D. Gremling, K&E team re confirmation documents (.4); review and revise confirmation order (.3); conference with A. Maresco re confirmation order (.2); conference with D. Gremling re open confirmation issues (.2); review and revise stockholder certification (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/26 | Maryia Shybut | 4.90 | Revise emergence checklist (.9); correspond with J. Bucholtz re same (.4); revise Donlin declaration in support of confirmation (.9); revise Company declaration in support of confirmation (.9); coordinate confirmation hearing preparations session (.3); correspond with T. Kelleher re emergence documents (.2); review, analyze emergence documents (.3); analyze tabulation reports (.4); analyze plan, disclosure statement motion, ballots re tabulation report (.4); correspond with D. Gremling, K&E team re tabulation report (.2). |
| 07/09/26 | Van Whiting | 1.30 | Revise confirmation brief (.9); revise Donlin declaration (.4). |
| 07/10/26 | Gabrielle Abbe | 1.50 | Correspond with Company re distribution issue (.7); correspond with A&M re same (.2); conference with V. Whiting, K&E team re emergence (.3); conference with Akin, D. Gremling, K&E team re emergence (.3). |
| 07/10/26 | Amanda Damon | 5.90 | Review, revise Company declaration (1.8); correspond with R. Ritchie, K&E team re Company declaration (.3); telephone conference with plan objector (.4); correspond with D. Gremling re plan objection (.2); research re creditor objection (1.9); review, analyze confirmation order (.9); review, analyze plan (.4). |
| 07/10/26 | Dave Gremling | 7.70 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re confirmation order, plan and related issues (1.9); review, revise brief re confirmation (2.3); revise evidentiary declarations re confirmation (2.7); correspond with R. Ritchie, K&E team re status of confirmation brief and declarations (.2); analyze research re confirmation (.6). |
| 07/10/26 | Tysan Holloman | 1.30 | Review, revise confirmation brief (1.1); correspond with J. Bucholtz, K&E team re confirmation brief (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/10/26 | Anthony J. Maresco | 9.40 | Conferences with Akin and Cahill teams re confirmation order, related considerations (.7); prepare for same (.6); conference with D. Gremling, K&E team, Akin re emergence issues (.5); correspond with D. Gremling, K&E team re emergence issues (.4); review, revise confirmation order (2.9); review, revise plan (1.9); correspond with D. Gremling, K&E team, Akin, Cahill, U.S. Trustee, A&M re confirmation order and plan (1.1); analyze outstanding issues re confirmation (1.3). |
| 07/10/26 | Rohit Pappu | 2.60 | Review, revise Donlin declaration (1.3); correspond with M. Shybut re Donlin declaration (.3); review, analyze confirmation order (.4); correspond with G. Abbe, M. Shybut re opt in report (.6). |
| 07/10/26 | Anthony Porcelli | 4.10 | Correspond with R. Ritchie re confirmation brief (.1); review and revise confirmation brief (3.9); correspond with A. Damon re confirmation brief (.1). |
| 07/10/26 | Rebecca L. Ritchie | 3.20 | Review, revise A&M declaration in support of confirmation (.4); review, revise Company declaration in support of confirmation (2.4); correspond with A. Schwarzman, A&M, Company re Company declaration in support of confirmation (.4). |
| 07/10/26 | Anup Sathy, P.C. | 0.60 | Analyze revised plan supplement documents. |
| 07/10/26 | Alexandra Schwarzman, P.C. | 0.30 | Review revised plan, confirmation order (.2); conference with D. Gremling, K&E team re emergence checklist (.1). |
| 07/10/26 | Alexandra Schwarzman, P.C. | 1.20 | Review and revise confirmation brief (1.1); correspond with D. Gremling, K&E team re confirmation issues (.1). |
| 07/10/26 | Ravi Subramanian Shankar | 2.80 | Revise confirmation declarations (.6); draft confirmation directs (2.0); correspond with D. Gremling, K&E team re related legal research (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/10/26 | Maryia Shybut | 7.10 | Revise emergence checklist (.4); conference with Akin, D. Gremling, K&E team re emergence considerations (.5); prepare for same (.3); correspond with D. Gremling, K&E team re emergence considerations (.4); revise, analyze contribution agreement (1.4); revise certificate of conversion (.4); revise Donlin declaration in support of confirmation (1.1); correspond with R. Pappu, K&E team re Donlin declaration in support of confirmation (.6); conference with Donlin re opt ins (.2); analyze reports re opt ins (.4); analyze, revise Company declaration in support of confirmation (.9); correspond with R. Ritchie re Company confirmation declaration (.1); research re Company confirmation declaration (.4). |
| 07/11/26 | Anthony J. Maresco | 0.40 | Correspond with D. Gremling, K&E team, A&M re confirmation issues, related considerations. |
| 07/11/26 | Rohit Pappu | 1.00 | Review, analyze A&M direct (.2); correspond with M. Shybut re A&M direct (.4); correspond with M. Shybut, K&E team re A&M direct (.4). |
| 07/11/26 | Rebecca L. Ritchie | 1.20 | Review, revise brief in support of confirmation. |
| 07/11/26 | Anup Sathy, P.C. | 0.70 | Review and analyze revised plan. |
| 07/11/26 | Anup Sathy, P.C. | 0.90 | Analyze evidentiary record re confirmation. |
| 07/11/26 | Alexandra Schwarzman, P.C. | 1.20 | Review and revise confirmation brief (1.1); correspond with R. Ritchie, K&E team re confirmation brief (.1). |
| 07/11/26 | Maryia Shybut | 0.80 | Analyze go-forward credit agreement covenants (.3); revise summary re credit agreement covenants (.3); correspond with R. Pappu re credit agreement covenants (.1); correspond with A. Schwarzman, K&E team re tabulation reports (.1). |
| 07/12/26 | Amanda Damon | 4.60 | Review, revise confirmation brief. |
| 07/12/26 | Anthony J. Maresco | 1.70 | Review, analyze plan (.4); correspond with D. Gremling, K&E team, Akin, Cahill team re outstanding confirmation issues (.4); review, revise confirmation summary tracker (.3); review and analyze outstanding confirmation issues (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/12/26 | Rohit Pappu | 2.90 | Review, revise Donlin declaration (.6); correspond with M. Shybut re Donlin declaration (.2); review, revise A&M declaration (.1); correspond with R. Ritchie re A&M declaration (.1); review, analyze confirmation brief (1.6); correspond with T. Holloman, A. Porcelli re confirmation brief (.3). |
| 07/12/26 | Anthony Porcelli | 8.90 | Correspond with R. Ritchie re confirmation brief (.1); review, analyze confirmation brief precedent re drafting considerations (.9); telephone conference with R. Ritchie, T. Holloman re confirmation brief issues (.4); review, revise confirmation brief (3.9); further review, revise same (3.2); correspond with R. Ritchie, K&E team re same (.4). |
| 07/12/26 | Rebecca L. Ritchie | 7.20 | Review, revise brief in support of confirmation (3.9); further review, revise same (2.9); conference with T. Holloman, A. Porcelli re confirmation brief (.4). |
| 07/12/26 | Anup Sathy, P.C. | 0.70 | Review and analyze updated plan. |
| 07/12/26 | Anup Sathy, P.C. | 0.50 | Review and analyze confirmation record. |
| 07/12/26 | Anup Sathy, P.C. | 0.60 | Analyze plan supplement filings. |
| 07/12/26 | Alexandra Schwarzman, P.C. | 3.60 | Review and revise confirmation brief (1.8); review and revise confirmation declarations (.8); review and revise confirmation order (.7); correspond with D. Gremling, K&E team re confirmation order (.3). |
| 07/12/26 | Ravi Subramanian Shankar | 0.70 | Review, analyze direct examinations outlines re confirmation. |
| 07/12/26 | Maryia Shybut | 0.30 | Correspond with R. Ritchie re opt ins (.1); correspond with R. Pappu re Donlin declaration (.1); correspond with Cahill re equity distribution (.1). |
| 07/13/26 | Gabrielle Abbe | 0.90 | Review, revise amended plan (.2); review, analyze confirmation order (.4); review, revise notice re filing amended plan (.3). |
| 07/13/26 | Jared Bucholtz | 11.00 | Review, revise confirmation brief (3.9); further review, revise same (1.6); correspond with Pachulski, D. Gremling, K&E team re same (2.8); review, revise emergence checklist (1.6); correspond with Akin, Cahill, M. Shybut, K&E team re same (1.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/26 | Amanda Damon | 11.10 | Draft, review, revise Company confirmation declaration (3.9); correspond with R. Ritchie, K&E team re same (.4); draft, revise pleadings re TRA Amendment (2.3); correspond with D. Gremling, K&E team re same (.7); prepare summary of TRA (.4); compile, review TRA signature pages (.6); review, analyze materials, correspondence re plan objection (1.4); review, analyze proposed filing version of plan, revisions re same (1.4). |
| 07/13/26 | Dave Gremling | 11.40 | Review and revise confirmation brief (3.9); review and revise Company declaration in support of confirmation (3.4); review and revise other declarations in support of confirmation (3.3); review, analyze confirmation issues (.8). |
| 07/13/26 | Luka Knezevic | 0.40 | Correspond with R. Pappu, K&E team re confirmation declarations (.1); correspond with R. Ritchie, K&E team re vendor outreach (.1); review, analyze pleadings re same (.2). |
| 07/13/26 | Anthony J. Maresco | 11.20 | Correspond with D. Gremling, K&E, Akin, Cahill, Pachulski, U.S. Trustee re confirmation order, plan, related considerations (1.4); conference with G. Abbe, K&E team, Pachulski, Akin, Cahill re same (1.0); review, revise plan (2.1); review, revise confirmation order (2.3); review, revise notice of confirmation order (.7); review, revise amended plan notice (.4); correspond with Company, D. Gremling, K&E team re emergence issues (.4); analyze and strategize re outstanding confirmation issues (2.3); review, revise confirmation issue summary tracker (.4); correspond with D. Gremling, K&E team re same (.2). |
| 07/13/26 | Rohit Pappu | 5.20 | Review, revise Donlin confirmation declaration (1.3); correspond with M. Shybut re same (.2); review, revise confirmation brief (2.3); correspond with R. Ritchie, K&E team re same (.3); review, revise confirmation brief (.3); correspond with A. Porcelli, K&E team re same (.2); review, analyze confirmation declarations (.4); correspond with A. Maresco, K&E team re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/26 | Anthony Porcelli | 5.80 | Correspond with A. Maresco re confirmation brief (.1); correspond with J. Bucholtz re same (.4); review and revise same (3.7); further review, revise same (.8); correspond with R. Ritchie, J. Bucholtz, K&E team re same (.8). |
| 07/13/26 | Rebecca L. Ritchie | 10.70 | Review, revise brief in support of confirmation (3.9); correspond with D. Gremling, K&E team, Company re same (1.1); review, revise same (3.6); conference with R. Shankar, K&E team, A&M re confirmation hearing preparation (.5); review, revise Company declaration in support of confirmation (1.6). |
| 07/13/26 | Anup Sathy, P.C. | 1.10 | Review, analyze open issues. |
| 07/13/26 | Anup Sathy, P.C. | 1.30 | Review and analyze confirmation record and filings. |
| 07/13/26 | Matthew Schaible | 3.30 | Research re confirmation hearing evidentiary rules. |
| 07/13/26 | Alexandra Schwarzman, P.C. | 1.10 | Review and revise confirmation brief (.8); correspond with D. Gremling, K&E team re same (.3). |
| 07/13/26 | Ravi Subramanian Shankar | 4.30 | Review, revise direct examination outlines and confirmation declarations (1.1); prepare for preparation session with confirmation witnesses (.6); participate in same (.5); conference with Company re releases (.3); review, analyze correspondence re plan objection (1.6); correspond with D. Gremling, K&E team re same (.2). |
| 07/13/26 | Maryia Shybut | 0.70 | Conference with A&M re confirmation hearing (.6); correspond with A&M re confirmation hearing (.1). |
| 07/13/26 | Maryia Shybut | 5.80 | Review, revise emergence checklist (.3); correspond with J. Bucholtz, K&E team, Akin, Cahill re same (.4); coordinate conferences re same (.3); review, revise Donlin declaration in support of confirmation (1.2); review, revise Company declaration in support of confirmation (1.9); research re same (.8); correspond with J. Rosen, K&E team, Akin re plan supplement (.6); conference with V. Whiting re same (.1); correspond with D. Gremling re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/14/26 | Gabrielle Abbe | 0.70 | Correspond with A&M re distribution issues (.2); correspond with D. Gremling re same (.2); correspond with Company, Akin, Cahill re same (.2); correspond with D. Gremling re plan (.1). |
| 07/14/26 | Jared Bucholtz | 7.30 | Review, analyze confirmation brief (2.9); correspond with D. Gremling, K&E team re same (2.4); draft, revise emergence checklist (.7); correspond with Akin, Cahill, M. Shybut, K&E team re same (.8); telephone conference with Akin, Cahill, D. Gremling, K&E team re same (.5). |
| 07/14/26 | Amanda Damon | 11.20 | Review, revise Company declaration (2.7); correspond with R. Ritchie, M. Shybut re same (1.1); review, analyze confirmation brief, related issues (2.2); correspond with A. Maresco, K&E team, Company re regulatory approvals (.6); review, analyze plan objection (1.7); prepare materials, approach re same (2.9). |
| 07/14/26 | Sharon Freiman, P.C. | 0.30 | Conference with M. Shybut, K&E team re checklist call. |
| 07/14/26 | Dave Gremling | 13.80 | Review and analyze confirmation brief and plan objections (3.2); review and revise Company declaration in support of confirmation (3.8); further review, revise same (2.1); review and revise other declarations in support of confirmation (3.8); review, analyze confirmation issues (.9). |
| 07/14/26 | Tommy Kelleher | 1.40 | Prepare and revise contribution agreements (1.0); correspond with M. Shybut re same (.4). |
| 07/14/26 | Luka Knezevic | 2.40 | Review, analyze confirmation brief re supporting declarations (1.3); review, analyze confirmation declarations (.7); correspond with R. Ritchie, K&E team re same (.3); correspond with A. Damon re documents for exhibit list (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/14/26 | Anthony J. Maresco | 10.30 | Correspond with Company, D. Gremling, K&E team, Akin, Cahill re outstanding emergence issues, related considerations (2.1); conferences with Company, D. Gremling, K&E team, Akin, Cahill re same (1.5); analyze and strategize outstanding issues re emergence (1.6); coordinate and strategize reemergence-related regulatory approvals (1.7); correspond with D. Gremling, K&E team, Akin, Cahill, Company re confirmation order, plan, related issues (.9); conferences with D. Gremling, K&E team, Akin, Cahill re same (.5); review, revise confirmation order re stakeholder language (.6); review and analyze outstanding confirmation issues (1.4). |
| 07/14/26 | Rohit Pappu | 3.20 | Review, revise Donlin confirmation declaration (1.7); correspond with M. Shybut re same (.2); review, revise A&M declaration in support of confirmation (.1); correspond with R. Ritchie re same (.1); correspond with J. Bucholtz re Equiniti emergence checklist (.2); conference with Company re emergence requirements (.7); conference with A. Maresco re same (.2). |
| 07/14/26 | Anthony Porcelli | 4.30 | Review, analyze confirmation brief and supporting declarations (3.4); correspond with J. Bucholtz, K&E team re same (.7); review, analyze correspondence from M. Shybut re confirmation brief supporting declarations (.2). |
| 07/14/26 | Rebecca L. Ritchie | 3.30 | Review, revise declarations in support of confirmation (2.7); correspond with M. Shybut, K&E team re same (.6). |
| 07/14/26 | Anup Sathy, P.C. | 0.90 | Review, analyze effective date agreements. |
| 07/14/26 | Anup Sathy, P.C. | 0.40 | Review and analyze confirmation order. |
| 07/14/26 | Alexandra Schwarzman, P.C. | 2.20 | Review and revise confirmation declarations (1.2); correspond with D. Gremling, K&E team re same (.4); correspond with D. Gremling, K&E team re confirmation order (.2); correspond with D. Gremling, K&E team re hearing logistics (.1); correspond with D. Gremling, K&E team re objector (.3). |
| 07/14/26 | Ana Sempertegui | 0.30 | Conference with M. Shybut, K&E team re closing checklist. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/14/26 | Ravi Subramanian Shankar | 4.50 | Correspond with D. Gremling, K&E team re objector (.3); conference with D. Gremling, K&E team re same (.3); review, revise confirmation declarations (3.9). |
| 07/14/26 | Maryia Shybut | 9.50 | Review, revise Company declaration in support of confirmation (2.8); correspond with R. Ritchie, K&E team re same (.7); review, analyze confirmation brief, plan (.8); review, revise Donlin declaration in support of confirmation (2.4); correspond with R. Ritchie, K&E team re same (.4); review, analyze tabulation reports (.9); review, revise emergence checklist (.4); conference with D. Gremling, K&E team, Akin, Cahill re same (.3); correspond with Donlin re tabulation reports (.5); conference with Donlin re same (.3). |
| 07/15/26 | Gabrielle Abbe | 1.00 | Conference with A&M, V. Whiting, K&E team re Equiniti agreement (.3); correspond with P. Liberman, K&E team re same (.2); correspond with Equiniti re same (.3); correspond with D. Gremling re same (.2). |
| 07/15/26 | Jared Bucholtz | 7.30 | Draft, revise emergence checklist (.7); correspond with Akin, Cahill, A&M, D. Gremling, K&E team re same (.9); telephone conference with Akin, Cahill, D. Gremling, K&E team re same (.4); research, analyze board consent requirements re entity conversion (3.4); draft, analyze same (.6); correspond with M. Shybut, K&E team re same (1.3). |
| 07/15/26 | Amanda Damon | 8.30 | Review, revise Company declaration (3.9); correspond with A. Schwarzman, K&E team re same (.9); conference with Company's employment counsel, D. Gremling, R. Shankar re plan objection (.5); correspond with Company’s employment counsel, D. Gremling, R. Shankar re same (.4); telephone conference with A. Maresco re classification issue (.4); review, analyze revised confirmation order (1.7); review, analyze correspondence, materials from Company re plan objection (.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/15/26 | Dave Gremling | 9.70 | Correspond with A. Schwarzman, K&E team, A&M team, Company, Akin team, Cahill team re plan and confirmation issues (2.1); review, analyze issues re same (2.4); review, revise declarations in support of confirmation (3.9); correspond with A. Damon, K&E team re same and hearing strategy (1.3). |
| 07/15/26 | Joshua King | 0.90 | Review, analyze, revise draft witness and exhibit list for plan confirmation hearing. |
| 07/15/26 | Luka Knezevic | 2.90 | Correspond with M. Shybut re amended plan supplement (.3); review, analyze pleadings re same (.6); review, revise second amended plan supplement (.9); review, revise notice re second amended plan supplement (1.1). |
| 07/15/26 | Polina Liberman, P.C. | 0.60 | Review, analyze comments equity payment disbursements re paying agent input (.4); correspond with E. Matthews, K&E team re same (.2). |
| 07/15/26 | Anthony J. Maresco | 8.90 | Correspond with contract counterparty counsel, D. Gremling, K&E team, Akin, Cahill re confirmation order (.8); review, revise same (.8); conference with D. Gremling, K&E team, Akin, Cahill re emergence, related considerations (.5); correspond with D. Gremling, K&E team, Akin, Cahill re same (.6); review, analyze, strategize issues re plan treatment and distribution, related issues (1.9); research re classification issue (3.9); telephone conference with A. Damon re same (.4). |
| 07/15/26 | Rohit Pappu | 0.90 | Review, revise Donlin confirmation declaration (.4); correspond with M. Shybut re same (.1); correspond with A. Maresco re confirmation order issues (.4). |
| 07/15/26 | Anthony Porcelli | 0.40 | Review, analyze as-filed Amended Plan. |
| 07/15/26 | Rebecca L. Ritchie | 3.10 | Review, revise Company declaration in support of confirmation (2.7); correspond with A. Damon, K&E team, Company re same (.4). |
| 07/15/26 | Anup Sathy, P.C. | 0.50 | Review and analyze confirmation evidentiary matters. |
| 07/15/26 | Alexandra Schwarzman, P.C. | 1.60 | Correspond with D. Gremling, K&E team re objector (.2); review and revise declarations (1.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/15/26 | Ravi Subramanian Shankar | 0.90 | Analyze re confirmation objection. |
| 07/15/26 | Maryia Shybut | 7.40 | Review, revise declarations in support of confirmation (3.8); correspond with R. Ritchie, K&E team, Donlin re same (1.3); review, revise emergence checklist (.6); correspond with J. Bucholtz, K&E team re same (.6); conference with Akin, Cahill, D. Gremling, K&E team re emergence matters (.3); correspond with D. Gremling, Donlin re tabulation exhibits (.4); review, analyze precedents re same (.4). |
| 07/16/26 | Gabrielle Abbe | 1.20 | Correspond with Equiniti re Equiniti agreement (.4); review, analyze same (.2); correspond with V. Whiting re same (.1); correspond with A&M re distributions to equity (.2); correspond with A. Schwarzman re confirmation (.3). |
| 07/16/26 | Jared Bucholtz | 0.80 | Draft, revise emergence checklist (.4); correspond with A. Maresco, M. Shybut re same (.4). |
| 07/16/26 | Amanda Damon | 10.60 | Prepare filing version of Company confirmation declaration (1.1); research re classification issue (3.9); further research re same (1.2); telephone conference with A. Maresco, K&E team re same (.7); draft summary, analysis of same re plan objection (3.1); review, analyze revised confirmation order (.6). |
| 07/16/26 | Dave Gremling | 12.00 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill re plan, confirmation issues, hearing strategy (4.3); review, analyze issues re same (3.7); review, revise declarations in support of confirmation (2.9); correspond with A. Damon, K&E team re same, hearing strategy (1.1). |
| 07/16/26 | Luka Knezevic | 1.30 | Review, analyze pleadings re possible confirmation objection (.9); correspond with D. Gremling, K&E team re same (.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/16/26 | Anthony J. Maresco | 11.70 | Review, revise confirmation order (1.2); correspond with Akin, Cahill, G. Abbe, K&E team, Pachulski, U.S. Trustee re same, related confirmation considerations (1.9); review, revise confirmation order notice (.2); conference with D. Gremling, K&E team re confirmation issues (.7); research and strategize re classification issue (3.8); draft, revise memorandum re same (3.7); correspond with A. Schwarzman, K&E team re regulatory approvals (.2). |
| 07/16/26 | Rohit Pappu | 1.00 | Correspond with A. Maresco, K&E team re confirmation order notice (.1); review, analyze correspondence re plan objection (.6); correspond with Pachulski re confirmation order notice (.1); correspond with L. Knezevic re plan objection (.2). |
| 07/16/26 | Anthony Porcelli | 1.20 | Review and analyze confirmation objection (1.1); correspond with L. Knezevic re same (.1). |
| 07/16/26 | Anup Sathy, P.C. | 0.80 | Review, analyze exit documents and effective date issues. |
| 07/16/26 | Anup Sathy, P.C. | 1.20 | Review and analyze confirmation record and filings. |
| 07/16/26 | Alexandra Schwarzman, P.C. | 0.90 | Conference with D. Gremling re confirmation hearing (.3); conference with Akin, Cahill re emergence workstreams (.2); review and revise emergence press release, form 8-K (.2); correspond with D. Gremling, K&E team re confirmation hearing (.2). |
| 07/16/26 | Ravi Subramanian Shankar | 2.60 | Draft, revise confirmation direct examinations (1.7); review and analyze research re evidentiary objections (.3); analyze, strategize re confirmation objection (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/16/26 | Maryia Shybut | 6.70 | Review, revise emergence press release (.6); correspond with A. Schwarzman, K&E team, A&M re same (.3); review, revise contribution agreements (.8); review, analyze capital structure table, proxy re same (.9); correspond with P. Liberman re same (.2); correspond with A. Sempertegui, K&E team re RSU treatment (.2); review, analyze plan re same (.2); correspond with J. He re emergence corporate considerations (.4); review, analyze same (.6); correspond with Cahill re restructuring steps (.2); conference with Company re carriers schedule (.1); review, analyze, revise same (.2); correspond with A&M, D. Gremling re same (.2); coordinate filing of the declarations in support of confirmation (.4); correspond with D. Gremling re contribution agreements (.2); review, revise emergence checklist (.4); correspond with J. Bucholtz re same (.4); correspond with Company, E. Matthews re contribution agreements (.4). |
| 07/17/26 | Gabrielle Abbe | 2.40 | Correspond with V. Whiting, K&E team re Equiniti agreement (.1); correspond with Akin, Cahill re same (.2); prepare hearing binder (.3); conference with Company, D. Gremling, K&E team re witness preparation (.5); conference with Donlin, D. Gremling, K&E team re same (.3); conference with Akin, Cahill, D. Gremling, K&E team re closing checklist (.3); correspond with D. Gremling re distribution mechanics (.4); correspond with A&M re distributions (.2); correspond with FINRA re same (.1). |
| 07/17/26 | Jared Bucholtz | 5.00 | Draft, revise emergence checklist (1.3); correspond with D. Gremling, K&E team, Akin, Cahill, A&M re same (2.1); telephone conference with D. Gremling, K&E team, Akin, Cahill, A&M re same (.3); correspond with M. Shybut, K&E team re closing materials (1.3). |
| 07/17/26 | Amanda Damon | 0.40 | Correspond with J. Bucholtz, K&E team re confirmation, regulatory approvals. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/26 | Amanda Damon | 0.90 | Review, analyze section 510(b) considerations final research summary (.7); correspond with A. Maresco re same (.2). |
| 07/17/26 | Sharon Freiman, P.C. | 0.30 | Conference with M. Shybut, K&E team re emergence. |
| 07/17/26 | Dave Gremling | 10.20 | Correspond with A. Schwarzman, K&E team, A&M, Company, Akin, Cahill re plan, confirmation issues, hearing strategy (3.8); review, analyze issues re same (3.7); review, revise declarations in support of confirmation (1.9); correspond with K&E team re same and hearing strategy (.8). |
| 07/17/26 | Tommy Kelleher | 1.00 | Review, revise conversion certificate (.9); coordinate pre-clearance in Delaware (.1). |
| 07/17/26 | Luka Knezevic | 0.50 | Review, analyze pleadings re confirmation (.4); correspond with M. Shybut, K&E team re same (.1). |
| 07/17/26 | Anthony J. Maresco | 8.20 | Coordinate filing of confirmation order (.4); correspond with D. Gremling, K&E team, Akin, Cahill, Company re emergence-related regulatory filings (.3); research re classification issue (3.2); review, revise memorandum re same (3.1); analyze and strategize re classification issue (.8); correspond with R. Pappu, K&E team re same (.4). |
| 07/17/26 | Rohit Pappu | 0.40 | Review, analyze issues re plan objection. |
| 07/17/26 | Anthony Porcelli | 0.20 | Review, analyze correspondence re confirmation hearing updates, next steps. |
| 07/17/26 | Anup Sathy, P.C. | 0.90 | Review, analyze effective date documents. |
| 07/17/26 | Anup Sathy, P.C. | 0.40 | Review and analyze confirmation order. |
| 07/17/26 | Ravi Subramanian Shankar | 2.20 | Draft, revise direct examinations (1.1); prepare witnesses for confirmation (.7); review, revise amended exhibit and witness list (.4). |
| 07/17/26 | Maryia Shybut | 1.60 | Attend witness preparation sessions (.8); review, analyze direct examination questions re confirmation (.8). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/26 | Maryia Shybut | 2.30 | Review, revise emergence checklist (.4); correspond with J. Bucholtz, K&E team re same (.4); correspond with J. Bucholtz re signature checklist, closing considerations (.6); conference with D. Gremling, K&E team, Akin, Cahill re emergence (.3); prepare for same (.6). |
| 07/17/26 | Van Whiting | 0.30 | Conference with M. Shybut, K&E team re emergence and checklist review. |
| 07/18/26 | Jared Bucholtz | 4.30 | Draft, revise emergence signature pages tracker (2.1); review, analyze materials re same (1.3); correspond with M. Shybut re same (.2); draft, revise emergence checklist (.4); correspond with M. Shybut re same (.3). |
| 07/18/26 | Anthony Porcelli | 0.40 | Correspond with R. Pappu, K&E team re confirmation hearing (.2); correspond with R. Pappu, K&E team re emergence considerations (.2). |
| 07/18/26 | Anup Sathy, P.C. | 1.10 | Review and analyze confirmation evidentiary record. |
| 07/18/26 | Anup Sathy, P.C. | 1.20 | Review, analyze exit documents. |
| 07/18/26 | Maryia Shybut | 1.00 | Review, analyze plan supplement and plan supplement notice (.6); correspond with J. Bucholtz re emergence and signature pages checklist (.4). |
| 07/19/26 | Jared Bucholtz | 4.10 | Correspond with J. He, K&E team re certificates of conversion and entity formation (.9); correspond with M. Shybut, A. Damon re emergence documents (1.6); draft, revise summary re signature collection (.9); correspond with G. Abbe re Equiniti distribution agreement (.7). |
| 07/19/26 | Amanda Damon | 1.90 | Draft summary of plan objection (1.1); correspondences with A. Schwarzman, K&E team re same (.7); correspond with Akin, Company re Redwood Capital Management wire transfer (.1). |
| 07/19/26 | Dave Gremling | 7.00 | Review, analyze plan objection (.7); review, analyze issues re confirmation (2.1); review, analyze plan and confirmation order (4.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/19/26 | Luka Knezevic | 3.40 | Review, revise second amended plan supplement (1.3); review, revise notice of second amended plan supplement (1.4); review, analyze pleadings re same (.4); correspond with M. Shybut re same (.3). |
| 07/19/26 | Anthony J. Maresco | 1.10 | Correspond with D. Gremling, K&E team re confirmation issues (.7); review and analyze outstanding issues re plan, confirmation (.4). |
| 07/19/26 | Rebecca L. Ritchie | 0.10 | Correspond with M. Shybut re voting report. |
| 07/19/26 | Maryia Shybut | 5.20 | Review, revise plan supplement (.7); correspond with L. Knezevic re same (.3); review, analyze tabulation reports (.8); draft summary re voting results (1.3); correspond with D. Gremling, K&E team re same (.3); correspond with J. Rosen, K&E team re plan, document execution considerations (.4); review, analyze documents re same (.4); correspond with Akin, Cahill, D. Gremling, K&E team re checklist, outstanding items (.6); review, revise checklist re same (.4). |
| 07/20/26 | Gabrielle Abbe | 1.10 | Correspond with Equiniti re distribution logistics (.3); correspond with A&M re distribution (.1); correspond with V. Whiting re Equiniti agreement (.2); correspond with Equiniti re same (.2); conference with M. Shybut, K&E team, Akin, Cahill re emergence checklist (.3). |
| 07/20/26 | Jared Bucholtz | 8.00 | Draft, revise emergence checklist (.4); telephone conference with Akin, Cahill, D. Gremling, K&E team re same (.3); correspond with Akin, Cahill, D. Gremling, K&E team re same (.3); correspond with Company re emergence documents (.8); prepare execution versions of emergence documents(3.2); review, analyze emergence documents (.8); correspond with D. Gremling, K&E team re same (1.3); review, analyze restructuring steps memorandum re emergence steps (.6); correspond with L. Knezevic, E. Matthews re same (.3). |
| 07/20/26 | Sharon Freiman, P.C. | 0.30 | Conference with M. Shybut, K&E team re emergence. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/26 | Luka Knezevic | 1.50 | Review, revise second amended plan supplement (.4); review, revise notice of second amended plan supplement (.4); review, analyze pleadings re same (.3); correspond with M. Shybut re same (.4). |
| 07/20/26 | Anthony J. Maresco | 6.40 | Research and analyze classification issues, related considerations (2.9); correspond with D. Gremling, K&E team, Pachulski, contract counterparty re confirmation, related considerations (1.6); coordinate submission of final confirmation order (.2); conferences with D. Gremling, K&E team, A&M, Pachulski re confirmation, related considerations (1.2); conference with M. Shybut, K&E team, Akin, Cahill re emergence (.3); review, analyze plan and confirmation order (.2). |
| 07/20/26 | Anthony Porcelli | 1.00 | Conference with L. Knezevic re confirmation hearing, emergence considerations (.3); review, analyze correspondence re confirmation hearing. emergence considerations (.7). |
| 07/20/26 | Anup Sathy, P.C. | 2.00 | Review and analyze effective date issues. |
| 07/20/26 | Maryia Shybut | 3.40 | Conference with Akin, Cahill, D. Gremling, K&E team re emergence checklist (.3); prepare for same (.2); review, revise same (.7); correspond with J. Bucholtz, K&E team re same (.7); review, revise plan supplement (.7); coordinate execution of closing documents (.8). |
| 07/21/26 | Jared Bucholtz | 5.30 | Correspond with Akin, Cahill, D. Gremling, K&E team re closing items (3.7); conference with Akin, Cahill, D. Gremling, K&E team re same (.3); draft, revise emergence checklist (.9); correspond with M. Shybut re same (.4). |
| 07/21/26 | David Cummings | 1.40 | Review, analyze coverage placement issues, next steps (1.0); review and revise memorandum re marketing piece (.4). |
| 07/21/26 | Amanda Damon | 0.40 | Correspond with A&M re confirmation order. |
| 07/21/26 | Sharon Freiman, P.C. | 0.80 | Telephone conference with D. Gremling, K&E team re emergence. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/21/26 | Dave Gremling | 7.00 | Review, analyze and revise definitive documents (3.8); review, analyze issues re same (2.2); correspond with S. Freiman, K&E team re closing items (.2); conference with Company, S. Freiman, K&E team re distributions, other closing and post-closing items (.8). |
| 07/21/26 | Luka Knezevic | 1.30 | Review, analyze pleadings re confirmation (.2); review, revise plan supplement (.6); review, revise notice of plan supplement (.4); correspond with M. Shybut re same (.1). |
| 07/21/26 | Anthony J. Maresco | 2.00 | Review, revise notice of effective date (.4); correspond with Pachulski, D. Gremling, and K&E team re confirmation order, related issues (.3); conference with Pachulski, D. Gremling, K&E team re same (.5); analyze outstanding emergence issues (.2); correspond with Pachulski, D. Gremling, K&E team re notice of effective date and plan supplement (.3); review, revise plan supplement notice (.3). |
| 07/21/26 | Rohit Pappu | 0.10 | Conference with A. Maresco re notice of effective date. |
| 07/21/26 | Anthony Porcelli | 0.40 | Correspond with D. Gremling, K&E team re confirmation order, emergence considerations. |
| 07/21/26 | Alexandra Schwarzman, P.C. | 0.70 | Correspond with D. Gremling, K&E team re emergence. |
| 07/21/26 | Maryia Shybut | 6.80 | Review, revise emergence checklist and outstanding items (.8); correspond with D. Gremling, K&E team re same (.4); correspond with D. Gremling, K&E team, Akin, Cahill, Company re emergence considerations, updates re same (1.7); review, analyze plan supplement (1.2); correspond with L. Knezevic, K&E team re same (.7); review, revise press release (.4); correspond with Company, D. Gremling, K&E team (.3); review, analyze plan, conditions precedent re emergence (.4); conference with D. Gremling, Cahill, Akin re emergence (.2); coordinate execution of closing documents (.7). |
| **Total** | | **1,346.50** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249708**
**Client Matter: 56685-10**

---

**In the Matter of DIP Financing, Cash Collateral, and Cash**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 313,653.50 |
| Total legal services rendered | $ 313,653.50 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 0.90 | 1,595.00 | 1,435.50 |
| Jared Bucholtz | 0.30 | 1,175.00 | 352.50 |
| Jared Bucholtz | 2.00 | 965.00 | 1,930.00 |
| Elizabeth Burns | 5.70 | 755.00 | 4,303.50 |
| Dave Gremling | 12.10 | 1,895.00 | 22,929.50 |
| Erik Hepler | 1.00 | 2,525.00 | 2,525.00 |
| Jacob A. Klapholz | 18.10 | 1,895.00 | 34,299.50 |
| Luka Knezevic | 2.20 | 1,315.00 | 2,893.00 |
| Luka Knezevic | 19.90 | 1,175.00 | 23,382.50 |
| Anthony J. Maresco | 2.60 | 1,315.00 | 3,419.00 |
| Ethan Matthews | 1.70 | 995.00 | 1,691.50 |
| Anthony Porcelli | 1.40 | 965.00 | 1,351.00 |
| P. Paul Rezvani, P.C. | 26.30 | 2,395.00 | 62,988.50 |
| Rebecca L. Ritchie | 1.90 | 1,595.00 | 3,030.50 |
| Jake Rosen | 21.60 | 1,675.00 | 36,180.00 |
| Jake Rosen | 18.30 | 1,595.00 | 29,188.50 |
| Anup Sathy, P.C. | 9.20 | 2,975.00 | 27,370.00 |
| Alexandra Schwarzman, P.C. | 1.10 | 2,395.00 | 2,634.50 |
| Morgan Sciumbato | 13.70 | 1,515.00 | 20,755.50 |
| Morgan Sciumbato | 19.10 | 1,315.00 | 25,116.50 |
| Maryia Shybut | 1.50 | 1,595.00 | 2,392.50 |
| Maryia Shybut | 2.30 | 1,515.00 | 3,484.50 |
| **TOTALS** | **182.90** | | **$ 313,653.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Luka Knezevic | 3.00 | Review, revise takeback debt commitment letter (1.7); telephone conference with Akin re same (.6); correspond with D. Gremling, K&E re same (.7). |
| 06/08/26 | Jacob A. Klapholz | 0.80 | Conference with J. Rosen, M. Sciumbato re closing checklist (.4); correspond with P. Rezvani re K&E opinion (.4). |
| 06/08/26 | Jake Rosen | 0.40 | Telephone conference with J. Klapholz and M. Sciumbato re exit facility. |
| 06/08/26 | Morgan Sciumbato | 0.90 | Review, analyze take back facility documentation. |
| 06/09/26 | Jacob A. Klapholz | 0.50 | Telephone conference with J. Rosen, M. Sciumbato, Akin, Cahill re exit facility checklist. |
| 06/09/26 | Jake Rosen | 0.20 | Telephone conference with J. Klapholz, K&E team, Akin and Cahill re exit facility closing checklist (partial). |
| 06/09/26 | Morgan Sciumbato | 1.00 | Review, review takeback facility documents (.7); review and analyze issues re same (.3). |
| 06/10/26 | Jared Bucholtz | 1.00 | Correspond with R. Ritchie re professional fee escrow account (.8); correspond with Citibank re same (.2). |
| 06/10/26 | Luka Knezevic | 1.20 | Correspond with D. Gremling, K&E team re exit facility diligence items (.4); review, analyze issues re same (.8). |
| 06/10/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze deal transaction structuring slides. |
| 06/10/26 | Rebecca L. Ritchie | 0.30 | Correspond with cash management bank re interim cash management order (.2); correspond with A&M re same (.1). |
| 06/10/26 | Jake Rosen | 0.70 | Review and revise exit credit agreement and security agreement schedules (.4); correspond with M. Sciumbato re same (.3). |
| 06/10/26 | Morgan Sciumbato | 0.90 | Review, analyze lien and IP searches (.6); correspond with first lien local counsel re same (.3). |
| 06/11/26 | Jared Bucholtz | 0.60 | Correspond with R. Ritchie re professional fee escrow account (.4); correspond with Citibank team re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/26 | Elizabeth Burns | 0.90 | Draft, revise exit facility documents (.7); review, analyze correspondence from M. Sciumbato, K&E team re same (.2). |
| 06/11/26 | Dave Gremling | 1.50 | Review, analyze cash collateral order (.4); correspond with R. Ritchie, K&E team re same (.6); conference with R. Ritchie, K&E team re same (.5). |
| 06/11/26 | Luka Knezevic | 0.60 | Correspond with M. Sciumbato, K&E team re exit facility. |
| 06/11/26 | Anthony J. Maresco | 1.10 | Research re cash management issues (.7); correspond with A. Porcelli, K&E team, cash management bank re cash management issues (.4). |
| 06/11/26 | P. Paul Rezvani, P.C. | 1.10 | Review, analyze issues re debt closing deliverables. |
| 06/11/26 | Morgan Sciumbato | 0.80 | Review, analyze take back facility documentation (.6); correspond with D. Gremling, K&E team re same, related considerations (.2). |
| 06/12/26 | Jared Bucholtz | 0.40 | Correspond with R. Ritchie re professional fee escrow account. |
| 06/12/26 | Dave Gremling | 1.10 | Review, analyze cash collateral order (.3); correspond with R. Ritchie, K&E team re same (.6); conference with R. Ritchie, K&E team re same (.2). |
| 06/12/26 | Anthony J. Maresco | 0.10 | Correspond with R. Ritchie, Cahill re cash management order issues. |
| 06/12/26 | P. Paul Rezvani, P.C. | 1.10 | Review, analyze issues re debt closing deliverables. |
| 06/12/26 | Morgan Sciumbato | 0.70 | Review, analyze take back facility documentation. |
| 06/13/26 | Luka Knezevic | 0.10 | Correspond with D. Gremling, K&E team re exit financing. |
| 06/13/26 | Morgan Sciumbato | 0.40 | Review, revise takeback facility checklist. |
| 06/15/26 | Luka Knezevic | 0.10 | Correspond with M. Sciumbato, K&E team re exit financing. |
| 06/15/26 | P. Paul Rezvani, P.C. | 1.10 | Review, analyze issues re debt closing deliverables. |
| 06/15/26 | Morgan Sciumbato | 0.10 | Correspond with L. Knezevic, K&E team re exit facility considerations. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/16/26 | Elizabeth Burns | 2.40 | Draft, revise omnibus consent re exit facility (2.0); correspond with M. Sciumbato, K&E team re same, related considerations (.4). |
| 06/16/26 | Luka Knezevic | 1.00 | Review, analyze cash collateral covenants (.6); correspond with D. Gremling, K&E team re same, related considerations (.4). |
| 06/16/26 | P. Paul Rezvani, P.C. | 1.20 | Review, analyze issues re credit agreement and debt closing deliverables. |
| 06/16/26 | Morgan Sciumbato | 0.70 | Review, revise exit credit agreement. |
| 06/16/26 | Maryia Shybut | 0.30 | Correspond with Akin, L. Knezevic, K&E team re cash collateral order, related considerations. |
| 06/17/26 | Elizabeth Burns | 2.40 | Review, analyze UCC-1 and UCC-3 terminations re exit facility (1.8), review, analyze lien searches re exit facility (.6). |
| 06/17/26 | Dave Gremling | 1.80 | Review and revise exit facility agreement (.4); correspond with J. Klapholz, K&E team re same (.3); review, analyze cash collateral motion and final order (.7); correspond with R. Ritchie, K&E team re same (.4). |
| 06/17/26 | Luka Knezevic | 1.10 | Correspond with D. Gremling re cash collateral order (.4); correspond with A&M re same (.7). |
| 06/17/26 | Jake Rosen | 0.20 | Correspond with M. Sciumbato re exit credit agreement. |
| 06/17/26 | Morgan Sciumbato | 0.20 | Draft, revise issues list re cash collateral. |
| 06/18/26 | Jacob A. Klapholz | 0.30 | Correspond with M. Sciumbato re deposit account control agreements. |
| 06/18/26 | Luka Knezevic | 0.90 | Correspond with D. Gremling, K&E team re cash collateral covenants. |
| 06/18/26 | Ethan Matthews | 1.70 | Review, revise exit credit agreement. |
| 06/18/26 | P. Paul Rezvani, P.C. | 1.20 | Review, analyze issues re credit agreement and debt closing deliverables. |
| 06/18/26 | Morgan Sciumbato | 1.90 | Draft, revise issues list re cash collateral order. |
| 06/19/26 | Dave Gremling | 1.40 | Review and revise exit facility agreement (.4); correspond with J. Klapholz, K&E team re same (.2); review, analyze cash collateral motion and final order (.4); correspond with R. Ritchie, K&E team re same (.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/19/26 | Luka Knezevic | 2.10 | Correspond with J. Rosen, K&E team re exit credit agreement (.2); review, analyze issues re same (1.9). |
| 06/19/26 | P. Paul Rezvani, P.C. | 1.40 | Review, analyze credit agreement (.8); review, analyze issues re debt closing deliverables (.6). |
| 06/19/26 | Morgan Sciumbato | 2.80 | Draft, revise issues list re final cash collateral order. |
| 06/19/26 | Morgan Sciumbato | 0.10 | Review, analyze issues re exit financing. |
| 06/21/26 | Morgan Sciumbato | 0.40 | Review and revise exit documents (.2); draft, revise issues list re cash collateral (.2). |
| 06/22/26 | Luka Knezevic | 2.20 | Review, analyze exit facility credit agreement (1.7); correspond with R. Ritchie, K&E team re same (.2); review, analyze precedent re same (.3). |
| 06/22/26 | Anup Sathy, P.C. | 0.50 | Review and analyze cash collateral reporting issues. |
| 06/22/26 | Morgan Sciumbato | 0.60 | Review and revise exit facility documents (.4); correspond with V. Whiting, K&E team re exit facility issues (.2). |
| 06/23/26 | Dave Gremling | 1.40 | Review and revise exit facility agreement (.4); correspond with J. Klapholz, K&E team re same (.3); review, analyze cash collateral motion and draft final order (.6); correspond with R. Ritchie, K&E team re same (.1). |
| 06/23/26 | Luka Knezevic | 0.70 | Correspond with A&M, R. Ritchie, K&E team re variance budget (.2); review, analyze cash collateral interim order (.4); correspond with D. Gremling, K&E team re same (.1). |
| 06/23/26 | Anthony J. Maresco | 0.60 | Correspond with A. Porcelli re final cash management order (.2); review, revise same (.4). |
| 06/23/26 | Anthony Porcelli | 0.20 | Correspond with A. Maresco re cash management final order. |
| 06/23/26 | P. Paul Rezvani, P.C. | 1.70 | Review, analyze issues re exit facility. |
| 06/23/26 | Anup Sathy, P.C. | 0.80 | Review and analyze cash collateral issues. |
| 06/23/26 | Morgan Sciumbato | 1.30 | Review, analyze outstanding issues re exit facility. |
| 06/23/26 | Maryia Shybut | 1.70 | Review, revise exit credit agreement (1.1); research, analyze precedent re same (.4); correspond with R. Ritchie, K&E team, A&M, Akin, Cahill re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/24/26 | Luka Knezevic | 2.10 | Correspond with R. Ritchie, K&E team re cash collateral interim order (1.1); review, analyze same (.8); correspond with Akin, D. Gremling, K&E team re final cash collateral order (.2). |
| 06/24/26 | Rebecca L. Ritchie | 1.10 | Review, analyze interim cash collateral order re receipts covenant (.7); correspond with L. Knezevic, K&E team re same (.4). |
| 06/24/26 | Anup Sathy, P.C. | 0.60 | Review, analyze exit financing documents. |
| 06/24/26 | Anup Sathy, P.C. | 0.70 | Review and analyze cash collateral issues. |
| 06/24/26 | Alexandra Schwarzman, P.C. | 0.60 | Conference with A&M, K&E re variance reporting (.5); correspond with D. Gremling, K&E team re same (.1). |
| 06/24/26 | Morgan Sciumbato | 1.60 | Review and revise exit facility documents. |
| 06/25/26 | Dave Gremling | 1.30 | Review and revise exit facility (.6); correspond with J. Klapholz, K&E team re same (.2); review, analyze cash collateral motion and final order (.3); correspond with R. Ritchie, K&E team re same (.2). |
| 06/25/26 | Luka Knezevic | 0.60 | Correspond with Akin re final cash collateral order (.2); review, analyze re same (.4). |
| 06/25/26 | P. Paul Rezvani, P.C. | 0.50 | Review, analyze correspondence re exit documents. |
| 06/25/26 | Jake Rosen | 5.30 | Review, analyze exit credit agreement (2.7); draft, revise business issues list re same (2.4); telephone conference with J. Klapholz re same (.2). |
| 06/25/26 | Anup Sathy, P.C. | 0.80 | Review and analyze cash collateral issues. |
| 06/25/26 | Morgan Sciumbato | 0.60 | Draft, revise exit facility documents. |
| 06/26/26 | Dave Gremling | 1.80 | Review and revise exit facility agreement re same (.4); correspond with J. Klapholz, K&E team re same (.3); review, analyze cash collateral motion and final order (.7); correspond with R. Ritchie, K&E team re same (.4). |
| 06/26/26 | Luka Knezevic | 0.80 | Correspond with D. Gremling, K&E team re final cash collateral order (.4); review, analyze precedent re same (.3); telephone conference with Akin re same (.1). |
| 06/26/26 | P. Paul Rezvani, P.C. | 1.00 | Review, analyze matters re exit credit facility. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/26/26 | Jake Rosen | 2.10 | Draft, revise business issues list re exit credit agreement (1.7); correspond with Company and A&M re same (.4). |
| 06/26/26 | Anup Sathy, P.C. | 0.60 | Review and analyze issues re cash collateral. |
| 06/26/26 | Morgan Sciumbato | 3.40 | Draft, revise documents re cash collateral. |
| 06/27/26 | Jacob A. Klapholz | 0.30 | Correspond with Akin and D. Gremling re plan supplement. |
| 06/27/26 | Jake Rosen | 0.20 | Correspond with Company re exit credit agreement. |
| 06/27/26 | Anup Sathy, P.C. | 1.30 | Review, analyze exit financing and related documents. |
| 06/28/26 | Luka Knezevic | 0.40 | Correspond with R. Ritchie, K&E team re final cash collateral order. |
| 06/28/26 | Jake Rosen | 2.20 | Review and revise exit credit agreement. |
| 06/29/26 | Dave Gremling | 1.80 | Review and revise exit facility and agreement re same (.4); correspond with J. Klapholz, K&E team re same (.3); review, analyze cash collateral motion and final order (.7); correspond with R. Ritchie, K&E team re same (.4). |
| 06/29/26 | Jacob A. Klapholz | 2.00 | Review, analyze exit credit agreement (1.2); correspond with J. Rosen and P. Rezvani re same (.8). |
| 06/29/26 | Luka Knezevic | 2.30 | Review, analyze, revise final cash collateral order (1.4); review, analyze precedent re same (.7); correspond with R. Ritchie, K&E team re same (.1); telephone conference with Cahill re same (.1). |
| 06/29/26 | Anthony J. Maresco | 0.60 | Review, revise final cash management order (.3); correspond with A. Porcelli, K&E team re same (.3). |
| 06/29/26 | Anthony Porcelli | 0.90 | Correspond with A. Maresco, A. Damon re cash management final order. |
| 06/29/26 | P. Paul Rezvani, P.C. | 0.90 | Review, analyze final cash collateral order. |
| 06/29/26 | P. Paul Rezvani, P.C. | 1.70 | Review, analyze exit credit agreement. |
| 06/29/26 | Rebecca L. Ritchie | 0.30 | Review, analyze proposed final cash collateral order (.2); correspond with L. Knezevic re same (.1). |
| 06/29/26 | Jake Rosen | 5.60 | Review, revise exit credit agreement (3.1); review and analyze issues re same (1.9); telephone conference with J. Klapholz re same (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/26 | Morgan Sciumbato | 0.30 | Review, analyze exit debt documents. |
| 06/29/26 | Maryia Shybut | 0.30 | Review, analyze credit agreement. |
| 06/30/26 | Jacob A. Klapholz | 0.90 | Review, analyze exit credit agreement (.6); correspond with J. Rosen and P. Rezvani re same (.3). |
| 06/30/26 | Jacob A. Klapholz | 1.00 | Correspond with D. Gremling and A. Schwarzman re plan supplement (.4); conference with D. Gremling and A. Schwarzman re plan supplement (.6). |
| 06/30/26 | Luka Knezevic | 0.70 | Review, revise cash collateral final order (.6); correspond with D. Gremling, K&E team re same (.1). |
| 06/30/26 | Anthony J. Maresco | 0.20 | Review, analyze final cash management order. |
| 06/30/26 | Anthony Porcelli | 0.30 | Review, revise final cash management order (.2); correspond with A. Damon re same (.1). |
| 06/30/26 | P. Paul Rezvani, P.C. | 1.90 | Review, analyze issues re takeback facility. |
| 06/30/26 | Rebecca L. Ritchie | 0.20 | Review, revise final cash collateral order. |
| 06/30/26 | Jake Rosen | 1.40 | Review, revise exit credit agreement. |
| 06/30/26 | Anup Sathy, P.C. | 0.80 | Review and analyze final cash collateral order. |
| 06/30/26 | Anup Sathy, P.C. | 0.80 | Review and analyze exit documents. |
| 06/30/26 | Morgan Sciumbato | 0.40 | Review, analyze guaranty re exit credit agreement. |
| 07/01/26 | Gabrielle Abbe | 0.40 | Correspond with D. Gremling, R. Pappu re cash collateral order reporting requirements. |
| 07/01/26 | Jacob A. Klapholz | 2.40 | Conference with J. Rosen, A&M re reporting modifications to exit credit agreement (1.1); conference with D. Gremling, K&E team re exit credit agreement (.8); correspond with J. Rosen and D. Gremling re same (.5). |
| 07/01/26 | Luka Knezevic | 1.60 | Review, analyze certificate of counsel re final cash collateral order (.2); correspond with M. Shybut, R. Ritchie re same (.1); review, analyze exit credit agreement (.7); review, analyze pleadings re same (.6). |
| 07/01/26 | P. Paul Rezvani, P.C. | 0.90 | Review, analyze issues re takeback facility. |
| 07/01/26 | Jake Rosen | 4.60 | Review, analyze exit credit agreement (1.9); draft, revise issues list re same (2.1); correspond with J. Klapholz, K&E team re same (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Anup Sathy, P.C. | 0.70 | Review, analyze updated cash collateral order. |
| 07/01/26 | Morgan Sciumbato | 0.10 | Review, analyze lender inquiries. |
| 07/02/26 | Luka Knezevic | 0.60 | Review, analyze pleadings re exit credit agreement (.4); correspond with M. Shybut re same (.2). |
| 07/02/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze possible issues re takeback facility. |
| 07/02/26 | Jake Rosen | 1.90 | Review, revise credit agreement. |
| 07/02/26 | Morgan Sciumbato | 0.60 | Review, revise documents re exit facility. |
| 07/02/26 | Maryia Shybut | 1.30 | Correspond with D. Gremling, K&E team re exit credit agreement (.4); review, analyze same (.6); review, analyze precedent re same (.3). |
| 07/03/26 | Jacob A. Klapholz | 0.90 | Conference with J. Rosen re exit credit agreement (.4); review, analyze revisions to same (.5). |
| 07/03/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze possible issues re takeback facility. |
| 07/03/26 | Jake Rosen | 1.90 | Telephone conference with J. Klapholz, Akin, Cahill re exit credit agreement (.4); correspond with Company, A&M re same (1.5). |
| 07/05/26 | Jacob A. Klapholz | 0.50 | Review, analyze guaranty agreement (.3); correspond with J. Rosen and M. Sciumbato re same (.2). |
| 07/05/26 | Jake Rosen | 1.10 | Review, revise schedules to credit agreement, K&E legal opinion, solvency certificate, written consent, officer's certificate and intercompany note. |
| 07/05/26 | Morgan Sciumbato | 1.20 | Review, revise documentation re exit facility. |
| 07/06/26 | Erik Hepler | 0.90 | Review, revise K&E legal opinion. |
| 07/06/26 | P. Paul Rezvani, P.C. | 0.90 | Review, analyze possible issues re takeback facility. |
| 07/06/26 | Jake Rosen | 1.70 | Review, revise exit credit agreement (.6); draft, revise issues list re same (.9); correspond with Company re same (.2). |
| 07/06/26 | Anup Sathy, P.C. | 0.80 | Review, analyze exit financing issues. |
| 07/06/26 | Morgan Sciumbato | 0.40 | Review, revise documents re exit facility. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/26 | Jacob A. Klapholz | 0.30 | Review, revise takeback guarantee agreement (.2); correspond with M. Sciumbato re same (.1). |
| 07/07/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze pleadings re takeback facility. |
| 07/07/26 | Jake Rosen | 0.60 | Review, revise DACA drafts and agent fee letter (.4); correspond with M. Sciumbato re same (.2). |
| 07/07/26 | Morgan Sciumbato | 1.30 | Review and revise exhibits, DACAs (1.1); correspond with J. Rosen re same (.2). |
| 07/08/26 | P. Paul Rezvani, P.C. | 0.70 | Review, analyze takeback debt pleadings. |
| 07/08/26 | Jake Rosen | 0.30 | Telephone conference with M. Shybut, K&E team, Akin and Cahill teams re emergence checklist. |
| 07/08/26 | Anup Sathy, P.C. | 0.40 | Review and analyze revised exit financing issues. |
| 07/08/26 | Morgan Sciumbato | 0.60 | Review, analyze documents re exit facility. |
| 07/09/26 | Jake Rosen | 0.40 | Correspond with A&M re borrowing mechanics and request. |
| 07/09/26 | Morgan Sciumbato | 2.10 | Review, revise exit facility documents. |
| 07/10/26 | Jacob A. Klapholz | 0.50 | Telephone conference with Akin, Cahill, J. Rosen and D. Gremling re emergence checklist. |
| 07/10/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze closing deliverables re takeback debt. |
| 07/10/26 | Jake Rosen | 0.50 | Telephone conference with J. Klapholz, K&E team, Akin and Cahill re emergence checklist. |
| 07/10/26 | Morgan Sciumbato | 0.50 | Review, revise exit facility documentation (.4); review, analyze signature pages for same (.1). |
| 07/11/26 | Jake Rosen | 0.20 | Correspond with K&E team re exit facility description. |
| 07/11/26 | Alexandra Schwarzman, P.C. | 0.50 | Correspond with D. Gremling re bridge financing. |
| 07/12/26 | Jake Rosen | 0.10 | Correspond with M. Shybut re exit credit agreement. |
| 07/12/26 | Morgan Sciumbato | 0.90 | Review, revise exit facility documentation and KYC materials. |
| 07/13/26 | P. Paul Rezvani, P.C. | 1.20 | Review, analyze issues re exit facility documentation. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/13/26 | Jake Rosen | 0.50 | Correspond with M. Sciumbato re DACA revisions (.2); correspond with A&M team re exit credit agreement (.3). |
| 07/13/26 | Morgan Sciumbato | 0.30 | Compile, analyze Company signatures for exit facility documentation. |
| 07/13/26 | Maryia Shybut | 0.20 | Review, analyze credit agreement re outstanding points. |
| 07/14/26 | Jacob A. Klapholz | 0.40 | Conference with D. Gremling, J. Rosen, Akin, Cahill re emergence checklist (.3); prepare for same (.1). |
| 07/14/26 | Jake Rosen | 1.40 | Review, revise borrowing request (1.1); telephone conference with J. Klapholz, K&E team re emergence checklist (.3). |
| 07/14/26 | Morgan Sciumbato | 1.40 | Review, revise exit facility documents. |
| 07/15/26 | Gabrielle Abbe | 0.30 | Correspond with D. Gremling, A&M re weekly fee estimate. |
| 07/15/26 | Jacob A. Klapholz | 0.30 | Conference with D. Gremling, J. Rosen, Akin, Cahill re emergence checklist. |
| 07/15/26 | P. Paul Rezvani, P.C. | 0.70 | Review, analyze pre-funding letter and related debt closing pleadings. |
| 07/15/26 | Jake Rosen | 1.40 | Review, revise exhibits to credit agreement, collateral agreement, and closing certificate. |
| 07/15/26 | Anup Sathy, P.C. | 0.40 | Review and analyze exit financing issues. |
| 07/15/26 | Morgan Sciumbato | 1.90 | Review, finalize exit facility documentation. |
| 07/16/26 | Jacob A. Klapholz | 1.00 | Review, analyze exit credit agreement (.7); correspond with D. Gremling and M. Shybut re cancellation of indebtedness re same (.3). |
| 07/16/26 | P. Paul Rezvani, P.C. | 0.60 | Review, analyze updates re exit facility documents. |
| 07/16/26 | Jake Rosen | 0.60 | Review and provide comments to pre-funding letter. |
| 07/16/26 | Morgan Sciumbato | 2.40 | Review, analyze exit facility documents. |
| 07/17/26 | Jacob A. Klapholz | 0.70 | Review, analyze proposed execution versions of loan documents, revised exit credit agreement. |
| 07/17/26 | Jacob A. Klapholz | 0.30 | Conference with D. Gremling, J. Rosen, Akin and Cahill l re emergence checklist. |
| 07/17/26 | P. Paul Rezvani, P.C. | 0.80 | Review, analyze case updates re exit facility documentation. |
| 07/17/26 | Jake Rosen | 0.10 | Correspond with K&E team and Akin re first lien affidavit and signature page collection. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/26 | Jake Rosen | 0.50 | Telephone conference with J. Klapholz, K&E team re emergence checklist (.3); prepare for same (.2). |
| 07/18/26 | Jacob A. Klapholz | 1.30 | Review, revise revised exit credit agreement (.6); correspond with J. Rosen, Akin and Cahill re same (.3); review, analyze proposed execution versions of ancillary loan documents (.4). |
| 07/18/26 | P. Paul Rezvani, P.C. | 0.30 | Correspond with J. Klapholz, K&E team re closing, exit financing. |
| 07/18/26 | Jake Rosen | 1.20 | Review, analyze revised exit credit agreement. |
| 07/19/26 | Jacob A. Klapholz | 1.30 | Review, analyze final revisions to exit credit agreement, exhibits (1.0); correspond with J. Rosen re same (.3). |
| 07/19/26 | P. Paul Rezvani, P.C. | 0.30 | Correspond with D. Gremling, K&E team re closing, exit facility. |
| 07/19/26 | Jake Rosen | 0.30 | Correspond with Pachulski re K&E legal opinion (.1); correspond with Akin re exit credit agreement (.2). |
| 07/20/26 | Gabrielle Abbe | 0.20 | Correspond with D. Gremling, A. Schwarzman, A&M re cash collateral reporting. |
| 07/20/26 | Jared Bucholtz | 0.30 | Correspond with D. Gremling, K&E team re professional fee escrow balance. |
| 07/20/26 | Erik Hepler | 0.10 | Correspond with J. Rosen re K&E legal opinion. |
| 07/20/26 | Jacob A. Klapholz | 1.40 | Telephone conference with J. Rosen, K&E team, Akin, and Cahill re emergence checklist (.3); conference with J. Rosen re legal opinion (.4); correspond with E. Hepler re same (.3); correspond with D. Gremling, Akin, Cahill re emergence (.4). |
| 07/20/26 | P. Paul Rezvani, P.C. | 0.50 | Review, analyze confirmation issues re debt closing deliverables. |
| 07/20/26 | Jake Rosen | 1.60 | Correspond with opinion committee re K&E legal opinion (.4); review, finalize compiled loan documentation (1.2). |
| 07/21/26 | Jacob A. Klapholz | 1.00 | Correspond with J. Rosen, K&E team re closing documents (.2); conference with D. Gremling, K&E team re closing (.8). |
| 07/21/26 | P. Paul Rezvani, P.C. | 0.60 | Review, analyze debt pleadings re emergence. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/21/26 | Jake Rosen | 0.70 | Review, analyze, revise exit facility documentation (.4); correspond with Akin, Cahill teams re same (.3). |
| **Total** | | **182.90** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249710**
**Client Matter: 56685-12**

**In the Matter of Executory Contracts and Unexpired Leases**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 10,715.00 |
| Total legal services rendered | $ 10,715.00 |

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Gabrielle Abbe | 0.40 | 1,595.00 | 638.00 |
| Dave Gremling | 1.80 | 1,895.00 | 3,411.00 |
| Anthony J. Maresco | 4.40 | 1,515.00 | 6,666.00 |
| **TOTALS** | **6.60** | | **$ 10,715.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/26 | Dave Gremling | 1.80 | Correspond with A. Maresco re leases (.8); conference with A. Maresco, K&E team re leases (1.0). |
| 07/20/26 | Gabrielle Abbe | 0.40 | Review, analyze carrier contracts (.3); correspond with D. Gremling re same (.1). |
| 07/21/26 | Anthony J. Maresco | 4.40 | Research lease, related considerations (3.2); analyze issues re same (.9); correspond with D. Gremling, K&E team, A&M re same (.3). |
| **Total** | | **6.60** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249713**
**Client Matter: 56685-13**

---

**In the Matter of Business Operations**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 2,592.50 |
| Total legal services rendered | $ 2,592.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sharon Freiman, P.C. | 0.30 | 2,525.00 | 757.50 |
| Alexandra Schwarzman, P.C. | 0.30 | 2,395.00 | 718.50 |
| Maryia Shybut | 0.70 | 1,595.00 | 1,116.50 |
| **TOTALS** | **1.30** | | **$ 2,592.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/07/26 | Sharon Freiman, P.C. | 0.10 | Review, analyze press release. |
| 06/24/26 | Alexandra Schwarzman, P.C. | 0.30 | Conference with Company re business updates. |
| 07/15/26 | Sharon Freiman, P.C. | 0.20 | Review, analyze press release. |
| 07/15/26 | Maryia Shybut | 0.50 | Correspond with A&M, D. Gremling re press release (.2); correspond with J. He re board resolutions (.3). |
| 07/16/26 | Maryia Shybut | 0.20 | Correspond with Moelis re press release. |
| **Total** | | **1.30** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249716**
**Client Matter: 56685-14**

---

**In the Matter of Creditor, U.S. Trustee, and Stakeholder**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 49,274.50 |
| Total legal services rendered | $ 49,274.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 0.50 | 1,595.00 | 797.50 |
| Gabrielle Abbe | 1.80 | 1,515.00 | 2,727.00 |
| Jared Bucholtz | 0.30 | 1,175.00 | 352.50 |
| Amanda Damon | 0.60 | 1,175.00 | 705.00 |
| Amy Donahue | 0.90 | 755.00 | 679.50 |
| Dave Gremling | 5.50 | 1,895.00 | 10,422.50 |
| Luka Knezevic | 0.10 | 1,315.00 | 131.50 |
| Luka Knezevic | 1.70 | 1,175.00 | 1,997.50 |
| Anthony J. Maresco | 8.90 | 1,315.00 | 11,703.50 |
| Rohit Pappu | 0.50 | 1,175.00 | 587.50 |
| Rohit Pappu | 2.40 | 965.00 | 2,316.00 |
| Priya Pookkulam | 2.10 | 1,125.00 | 2,362.50 |
| Anthony Porcelli | 1.70 | 965.00 | 1,640.50 |
| Rebecca L. Ritchie | 0.70 | 1,595.00 | 1,116.50 |
| Anup Sathy, P.C. | 2.30 | 2,975.00 | 6,842.50 |
| Alexandra Schwarzman, P.C. | 1.60 | 2,395.00 | 3,832.00 |
| Maryia Shybut | 0.70 | 1,515.00 | 1,060.50 |
| **TOTALS** | **32.30** | | **$ 49,274.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Dave Gremling | 1.60 | Correspond with U.S. Trustee re first day issues (.7); correspond with R. Pappu, K&E team re stakeholder outreach (.9). |
| 06/08/26 | Anthony J. Maresco | 3.80 | Correspond with A&M, D. Gremling, K&E teams re initial debtor interview (1.7); review, analyze initial debtor interview issues (2.1). |
| 06/08/26 | Anup Sathy, P.C. | 0.60 | Review, analyze shareholder issues re distributions. |
| 06/09/26 | Anthony J. Maresco | 1.40 | Conference with A&M, D. Gremling, K&E team re initial debtor interview, related considerations (.5); correspond with D. Gremling, K&E team, A&M re same (.4); review, analyze U.S. Trustee materials re same (.5). |
| 06/10/26 | Anthony J. Maresco | 1.00 | Correspond with A&M, D. Gremling, K&E team, Pachulski re initial debtor interview (.4); review, analyze initial debtor interview requests (.6). |
| 06/11/26 | Dave Gremling | 1.80 | Correspond with vendors and shareholders re filing and case status (.9); conference with vendors and shareholders re same (.9). |
| 06/11/26 | Anthony J. Maresco | 0.40 | Correspond with Pachulski team re initial debtor interview (.2); review, analyze status of initial debtor interview requests (.2). |
| 06/11/26 | Anup Sathy, P.C. | 0.30 | Review and analyze shareholder issues. |
| 06/11/26 | Alexandra Schwarzman, P.C. | 0.30 | Conference with creditors re case status, next steps. |
| 06/12/26 | Dave Gremling | 2.10 | Correspond with vendors and shareholders re filing and case status (1.2); conference with vendors and shareholders re same (.9). |
| 06/12/26 | Anthony J. Maresco | 0.60 | Correspond with Pachulski, A&M, M. Shybut, K&E team re initial debtor interview. |
| 06/12/26 | Anup Sathy, P.C. | 0.30 | Review and analyze shareholder inquiries. |
| 06/12/26 | Alexandra Schwarzman, P.C. | 0.40 | Conference with stakeholders re inquiries (.2); correspond with stakeholders re same (.2). |
| 06/13/26 | Anthony J. Maresco | 0.20 | Correspond with D. Gremling, K&E team re initial debtor interview. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/15/26 | Luka Knezevic | 0.40 | Telephone conference with creditor re claims inquiry (.1); correspond with creditor re same (.1); review, analyze issues re same (.2). |
| 06/15/26 | Anthony J. Maresco | 1.10 | Correspond with A. Porcelli, K&E team re equityholder outreach (.9); conference with A. Porcelli re same (.2). |
| 06/15/26 | Anthony Porcelli | 1.70 | Correspond with A. Maresco, K&E team re equity holder plan inquiry (.9): review, analyze correspondence re same (.4); correspond with equity holder re plan inquiry (.4). |
| 06/16/26 | Gabrielle Abbe | 0.70 | Conference with A&M re filed claims (.2); correspond with D. Gremling re same (.5). |
| 06/16/26 | Anup Sathy, P.C. | 0.30 | Review and analyze shareholder inquiries. |
| 06/17/26 | Anthony J. Maresco | 0.20 | Correspond with M. Shybut, K&E team, A&M re initial debtor interview. |
| 06/17/26 | Rohit Pappu | 0.20 | Telephone conference with stakeholder re plan inquiry. |
| 06/17/26 | Rebecca L. Ritchie | 0.20 | Correspond with M. Shybut, A&M, Pachulski re initial debtor interview. |
| 06/18/26 | Amanda Damon | 0.60 | Compile diligence list of outstanding items for Company. |
| 06/18/26 | Rebecca L. Ritchie | 0.50 | Participate in initial debtor interview. |
| 06/18/26 | Maryia Shybut | 0.50 | Participate in initial debtor interview. |
| 06/22/26 | Luka Knezevic | 0.20 | Telephone conference with creditor re creditor inquiries (.1); correspond with M. Shybut, K&E team re same (.1). |
| 06/23/26 | Gabrielle Abbe | 0.60 | Review, revise responses to U.S. Trustee inquiry (.4); conference with creditor re creditor inquiry (.2). |
| 06/23/26 | Rohit Pappu | 0.40 | Review, analyze stakeholder inquiry (.3); correspond with M. Shybut re same (.1). |
| 06/24/26 | Gabrielle Abbe | 0.20 | Correspond with L. Knezevic re creditor inquiry. |
| 06/24/26 | Rohit Pappu | 1.20 | Correspond with G. Abbe re stakeholder outreach (.2); correspond with D. Gremling, K&E team, Company, stakeholders re case inquiries and Elevance re notices (.4); conference with stakeholders re plan (.6). |
| 06/25/26 | Luka Knezevic | 0.40 | Telephone conference with creditors re chapter 11 inquiries (.3); correspond with Pachulski, K&E team re same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/25/26 | Alexandra Schwarzman, P.C. | 0.70 | Conference with Akin, Cahill, Company term lenders, advisors, Company re case updates, next steps (.3); follow up conferences re same (.4). |
| 06/26/26 | Luka Knezevic | 0.10 | Review, revise creditor matrix final order. |
| 06/29/26 | Luka Knezevic | 0.60 | Review, analyze, revise creditor matrix final order (.3); correspond with M. Shybut, A. Damon re same (.3). |
| 06/29/26 | Anthony J. Maresco | 0.20 | Correspond with R. Pappu, K&E team re creditor outreach. |
| 06/29/26 | Rohit Pappu | 0.60 | Correspond with G. Abbe re equityholder outreach (.1); conference with stakeholder re case inquiries plan definitions (.5). |
| 06/29/26 | Maryia Shybut | 0.20 | Review, analyze creditor matrix final order (.1); correspond with L. Knezevic re same (.1). |
| 06/30/26 | Gabrielle Abbe | 0.30 | Review, analyze response to interest holders' inquiry. |
| 07/01/26 | Gabrielle Abbe | 0.20 | Correspond with creditors re creditor inquiries. |
| 07/02/26 | Gabrielle Abbe | 0.30 | Draft correspondence to interest holder re inquiry. |
| 07/06/26 | Rohit Pappu | 0.30 | Conference with creditor re plan treatment. |
| 07/07/26 | Anup Sathy, P.C. | 0.80 | Review, analyze shareholder recovery issues. |
| 07/08/26 | Rohit Pappu | 0.20 | Correspond with creditor re opt in ballot (.1); conference with creditor re same (.1). |
| 07/09/26 | Priya Pookkulam | 1.60 | Review, analyze pleadings re Company interviews (.4); participate in Company interview (1.0): review, revise summary re same (.2). |
| 07/09/26 | Alexandra Schwarzman, P.C. | 0.20 | Conference with secured lenders re status. |
| 07/10/26 | Priya Pookkulam | 0.50 | Participate in Company interview (.4); review, revise summary re same (.1). |
| 07/20/26 | Jared Bucholtz | 0.30 | Correspond with M. Shybut, K&E team re monthly operating report. |
| 07/21/26 | Amy Donahue | 0.90 | Research, review monthly operating report pleadings. |
| 07/21/26 | Luka Knezevic | 0.10 | Correspond with A. Donahue re MORs. |
| **Total** | | **32.30** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249714**
**Client Matter: 56685-15**

**In the Matter of Hearings**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 118,605.50 |
| Total legal services rendered | $ 118,605.50 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jared Bucholtz | 1.70 | 1,175.00 | 1,997.50 |
| Uzo Dike | 0.40 | 775.00 | 310.00 |
| Dave Gremling | 24.30 | 1,895.00 | 46,048.50 |
| Joshua King | 0.90 | 655.00 | 589.50 |
| Christian Mancino | 0.50 | 435.00 | 217.50 |
| Rebecca L. Ritchie | 6.40 | 1,595.00 | 10,208.00 |
| Alexandra Schwarzman, P.C. | 15.60 | 2,395.00 | 37,362.00 |
| Ravi Subramanian Shankar | 4.50 | 1,875.00 | 8,437.50 |
| Maryia Shybut | 0.40 | 1,595.00 | 638.00 |
| Maryia Shybut | 6.90 | 1,515.00 | 10,453.50 |
| Tanzila Zomo | 4.30 | 545.00 | 2,343.50 |
| **TOTALS** | **65.90** | | **$ 118,605.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Dave Gremling | 8.10 | Prepare for first day hearing (3.8); conferences with R. Shankar, K&E team re witness and hearing preparations (3.2); draft talking points re first day hearing (1.1). |
| 06/08/26 | Alexandra Schwarzman, P.C. | 5.80 | Prepare for first day hearing. |
| 06/08/26 | Tanzila Zomo | 2.90 | Coordinate logistics re first day hearing (1.1); coordinate registration re same (.1); correspond with M. Shybut, K&E team re same (.3); correspond with Pachulski team re pro hac vice (.2); revise same (.6); prepare materials re first day hearing (.6). |
| 06/09/26 | Dave Gremling | 7.40 | Prepare for first day hearing (6.4); participate in same (1.0). |
| 06/09/26 | Rebecca L. Ritchie | 6.40 | Draft talking points re first day hearing (1.6); prepare for first day hearing (3.8); participate in first day hearing (1.0). |
| 06/09/26 | Alexandra Schwarzman, P.C. | 1.80 | Participate in first day hearing (1.0); prepare for same (.8). |
| 06/09/26 | Alexandra Schwarzman, P.C. | 2.40 | Prepare for first day hearing (2.1); correspond with D. Gremling, K&E team re first day hearing (.3). |
| 06/09/26 | Ravi Subramanian Shankar | 0.80 | Attend first day hearing (partial). |
| 06/09/26 | Maryia Shybut | 6.90 | Participate in first day hearing (1.0); prepare for same (3.9); review, revise talking points re same (1.4); conferences with R. Ritchie, K&E team re same (.6). |
| 06/09/26 | Tanzila Zomo | 1.40 | Coordinate logistics re first day hearing (.9); prepare materials re same (.3); correspond with A. Damon, K&E team re same (.2). |
| 07/01/26 | Maryia Shybut | 0.40 | Review, revise agenda re second day hearing (.3); correspond with Pachulski re same (.1). |
| 07/14/26 | Ravi Subramanian Shankar | 0.70 | Draft and revise exhibit and witness list re hearing. |
| 07/15/26 | Alexandra Schwarzman, P.C. | 0.40 | Review, analyze witness and exhibit list re hearing (.1); conference with A. Carr re declaration, hearing (.1); correspond with D. Gremling, K&E team re hearing (.2). |
| 07/15/26 | Ravi Subramanian Shankar | 0.20 | Review, revise exhibit and witness list re hearing. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/17/26 | Jared Bucholtz | 0.60 | Correspond with A. Sathy, K&E team re confirmation hearing preparation. |
| 07/17/26 | Jared Bucholtz | 0.40 | Correspond with D. Gremling, objecting party re confirmation hearing. |
| 07/17/26 | Christian Mancino | 0.20 | Correspond with J. Bucholtz re confirmation hearing logistics. |
| 07/18/26 | Ravi Subramanian Shankar | 0.20 | Review confirmation hearing logistics. |
| 07/19/26 | Dave Gremling | 4.50 | Prepare for confirmation hearing (3.3); draft, analyze talking points re same (1.2). |
| 07/19/26 | Alexandra Schwarzman, P.C. | 1.70 | Prepare for confirmation hearing. |
| 07/20/26 | Jared Bucholtz | 0.70 | Correspond with D. Gremling, K&E team re confirmation hearing issues. |
| 07/20/26 | Dave Gremling | 4.30 | Prepare for confirmation hearing (3.9); attend and participate in confirmation hearing (.4). |
| 07/20/26 | Joshua King | 0.90 | Prepare materials re confirmation hearing. |
| 07/20/26 | Christian Mancino | 0.30 | Correspond with J. Bucholtz, K&E team re confirmation hearing logistics. |
| 07/20/26 | Alexandra Schwarzman, P.C. | 3.50 | Attend and participate in confirmation hearing (.4); prepare for same (3.1). |
| 07/20/26 | Ravi Subramanian Shankar | 2.60 | Attend confirmation hearing (.4); prepare for same (2.2). |
| 07/21/26 | Uzo Dike | 0.40 | Review, analyze confirmation hearing exhibits. |
| **Total** | | **65.90** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249711**
**Client Matter: 56685-16**

**In the Matter of Utilities / Insurance / Surety Matters**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 33,392.00 |
| Total legal services rendered | $ 33,392.00 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 0.20 | 1,595.00 | 319.00 |
| Jared Bucholtz | 6.00 | 1,175.00 | 7,050.00 |
| David Cummings | 2.80 | 1,875.00 | 5,250.00 |
| Amanda Damon | 0.40 | 1,175.00 | 470.00 |
| Ethan Matthews | 0.70 | 1,215.00 | 850.50 |
| Rohit Pappu | 1.60 | 1,175.00 | 1,880.00 |
| William T. Pruitt | 2.30 | 2,095.00 | 4,818.50 |
| Rebecca L. Ritchie | 0.20 | 1,595.00 | 319.00 |
| Jake Rosen | 0.30 | 1,595.00 | 478.50 |
| Morgan Sciumbato | 0.70 | 1,315.00 | 920.50 |
| Maryia Shybut | 1.60 | 1,595.00 | 2,552.00 |
| Maryia Shybut | 5.60 | 1,515.00 | 8,484.00 |
| **TOTALS** | **22.40** | | **$ 33,392.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/10/26 | David Cummings | 0.50 | Review, analyze insurance broker documentation. |
| 06/10/26 | William T. Pruitt | 0.70 | Review, analyze CAC services agreement (.4); correspond with D. Gremling, K&E team re same (.3). |
| 06/10/26 | Rebecca L. Ritchie | 0.20 | Review, analyze revised interim insurance order. |
| 06/10/26 | Maryia Shybut | 2.20 | Revise, analyze CAC client services agreement (.8); review, analyze precedent re same (.7); correspond with D. Gremling, K&E team re same (.3); correspond with T. Holloman, K&E team, A&M re revised insurance order (.1); review, analyze certificate of counsel re same (.2); correspond with Pachulski re same (.1). |
| 06/11/26 | Maryia Shybut | 1.40 | Review, revise CAC client services agreement (.9); correspond with D. Gremling re same (.1); review, analyze initial debtor interview request re insurance notice (.2); correspond with CAC, A&M team re same (.2). |
| 06/15/26 | David Cummings | 0.40 | Review, analyze issues re CAC services agreement, insurance. |
| 06/15/26 | Maryia Shybut | 0.90 | Review, analyze client services agreement (.4); correspond with D. Gremling, K&E team re same (.2); review, analyze precedent re same (.3). |
| 06/16/26 | William T. Pruitt | 0.40 | Review, analyze CAC services agreement (.2); correspond with M. Shybut re same (.2). |
| 06/16/26 | Morgan Sciumbato | 0.70 | Review, analyze insurance certificates. |
| 06/16/26 | Maryia Shybut | 0.60 | Correspond with A&M, W. Pruitt, K&E team re client services agreements (.2); review, revise same (.4). |
| 06/17/26 | Maryia Shybut | 0.50 | Coordinate execution of client services agreement (.3); correspond with Company, D. Gremling re same (.2). |
| 06/24/26 | Jake Rosen | 0.30 | Correspond with M. Sciumbato re insurance issues. |
| 06/29/26 | Amanda Damon | 0.40 | Review, finalize insurance order. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Ethan Matthews | 0.70 | Review and revise organization chart for insurance regulatory filing. |
| 07/14/26 | Jared Bucholtz | 2.90 | Review, analyze indemnification agreement (1.8); review, analyze pleadings re same (1.1). |
| 07/14/26 | Maryia Shybut | 0.40 | Review, analyze indemnification agreements (.3); correspond with J. Bucholtz re same (.1). |
| 07/15/26 | Jared Bucholtz | 2.60 | Review, analyze employee indemnification agreement (1.3); draft, revise analysis re same (.7); correspond with D. Gremling, K&E team re same (.6). |
| 07/15/26 | Rohit Pappu | 0.20 | Telephone conference with Washington Department of Insurance re chapter 11 cases and licensing. |
| 07/15/26 | Maryia Shybut | 0.70 | Correspond with J. Bucholtz re indemnification agreement form (.1); review, analyze summary re same (.6). |
| 07/16/26 | Jared Bucholtz | 0.50 | Correspond with W. Pruitt, K&E team re indemnification agreement. |
| 07/16/26 | William T. Pruitt | 0.30 | Review, analyze draft indemnity agreement (.2); correspond with D. Cummings re same (.1). |
| 07/17/26 | Gabrielle Abbe | 0.20 | Correspond with Company re go-forward D&O insurance. |
| 07/17/26 | Rohit Pappu | 0.90 | Correspond with G. Abbe, A. Maresco re North Carolina Department of Insurance request for information (.8); correspond with D. Gremling, K&E team re same (.1). |
| 07/19/26 | David Cummings | 1.90 | Review and analyze indemnity agreement. |
| 07/19/26 | William T. Pruitt | 0.40 | Review, analyze scope of indemnification and D&O insurance rights (.3); correspond with D. Cummings re same (.1). |
| 07/19/26 | Maryia Shybut | 0.50 | Review, analyze indemnification agreement considerations (.3); correspond with D. Cummings re same (.2). |
| 07/20/26 | Rohit Pappu | 0.50 | Correspond with North Carolina Department of Insurance re confirmation hearing. |
| 07/21/26 | William T. Pruitt | 0.50 | Review, analyze go-forward D&O insurance options (.2); correspond with insurance brokers re same (.2); correspond with D. Cummings re same (.1). |
| **Total** | | **22.40** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249706**
**Client Matter: 56685-17**

---

**In the Matter of Tax Matters**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 96,168.00 |
| Total legal services rendered | $ 96,168.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jared Bucholtz | 2.00 | 1,175.00 | 2,350.00 |
| Jared Bucholtz | 2.40 | 965.00 | 2,316.00 |
| Amanda Damon | 6.90 | 1,315.00 | 9,073.50 |
| Amanda Damon | 4.10 | 1,175.00 | 4,817.50 |
| Thad W. Davis, P.C. | 5.10 | 2,575.00 | 13,132.50 |
| Tommy Kelleher | 0.80 | 435.00 | 348.00 |
| Polina Liberman, P.C. | 12.60 | 2,725.00 | 34,335.00 |
| Ethan Matthews | 7.40 | 1,215.00 | 8,991.00 |
| Ethan Matthews | 11.10 | 995.00 | 11,044.50 |
| Maryia Shybut | 0.80 | 1,595.00 | 1,276.00 |
| Maryia Shybut | 5.60 | 1,515.00 | 8,484.00 |
| **TOTALS** | **58.80** | | **$ 96,168.00** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Ethan Matthews | 0.10 | Correspond with M. Shybut re transaction structure. |
| 06/10/26 | Ethan Matthews | 0.40 | Review and revise deal transaction structure summary. |
| 06/10/26 | Maryia Shybut | 1.40 | Correspond with Donlin, G. Abbe, K&E team re service of NOL order (.8); correspond with Company, P. Liberman re post-emergence tax structure, related considerations (.6). |
| 06/11/26 | Thad W. Davis, P.C. | 0.40 | Review, analyze tax issues (.3); correspond with D. Gremling, K&E team re same (.1). |
| 06/11/26 | Polina Liberman, P.C. | 1.20 | Review, revise tax model; review, analyze issues re tax matters (.8); correspond with A&M and Company re same (.4). |
| 06/11/26 | Ethan Matthews | 0.20 | Revise deal transaction structure slides. |
| 06/11/26 | Maryia Shybut | 3.30 | Analyze NOL procedures (.6); correspond with D. Gremling re same (.4); analyze proxy (.4); analyze consideration re same (.3); draft, revise representation language re NOL compliance (.4); correspond with D. Gremling, K&E team re same (.2); correspond with Company re excise taxes (.6); review NOL publication notice (.3); correspond with Pachulski re service of notices (.1). |
| 06/16/26 | Ethan Matthews | 0.50 | Review and revise deal transaction structure slides. |
| 06/17/26 | Thad W. Davis, P.C. | 0.40 | Conference with P. Liberman re tax issues. |
| 06/22/26 | Amanda Damon | 1.10 | Correspond with J. Bucholtz, K&E team, tax receivable agreement holders re TRA amendment. |
| 06/22/26 | Thad W. Davis, P.C. | 0.20 | Review, analyze correspondence from P. Liberman, K&E team re tax issues. |
| 06/22/26 | Polina Liberman, P.C. | 1.20 | Telephone conference with A&M, E. Matthews, K&E team re tax issues (1.0); correspond with E. Matthews, K&E team re restructuring transaction memorandum (.2). |
| 06/22/26 | Ethan Matthews | 1.40 | Review, analyze issues re tax treatment under chapter 11 plan (1.1); correspond with Company re same (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/23/26 | Amanda Damon | 2.20 | Correspond with D. Gremling, K&E team re TRA holder outreach (1.3); correspond with Donlin re same (.9). |
| 06/23/26 | Thad W. Davis, P.C. | 0.20 | Review, analyze correspondence from P. Liberman, K&E team re tax issues. |
| 06/23/26 | Ethan Matthews | 0.10 | Correspond with Akin and Cahill re tax matters. |
| 06/23/26 | Ethan Matthews | 0.90 | Review, revise LLC agreement. |
| 06/24/26 | Amanda Damon | 0.50 | Correspond with D. Gremling re TRA amendment (.2); compile signature pages re same (.3). |
| 06/24/26 | Thad W. Davis, P.C. | 0.30 | Review, analyze correspondence from P. Liberman, K&E team re tax issues (.1); conference with P. Liberman re same (.2). |
| 06/24/26 | Polina Liberman, P.C. | 1.00 | Conference with Cahill tax re deal transaction structure (.4); correspond with Cahill re same (.2); review, revise LLC agreement re tax issues (.3); correspond with E. Matthews, K&E team re restructuring steps (.1). |
| 06/24/26 | Ethan Matthews | 0.90 | Correspond with Cahill, T. Davis and P. Liberman re transaction structure. |
| 06/25/26 | Polina Liberman, P.C. | 0.50 | Analyze tax and structuring matters re plan (.3); correspond with E. Matthews, K&E team and A&M re same (.2). |
| 06/25/26 | Ethan Matthews | 2.80 | Draft, revise restructuring transactions memorandum. |
| 06/26/26 | Thad W. Davis, P.C. | 0.20 | Review, analyze correspondence from P. Liberman, K&E team re tax issues. |
| 06/26/26 | Polina Liberman, P.C. | 0.60 | Provide tax comments to plan supplement (.2); analyze related tax matters (.3); correspond with D. Gremling, K&E team re same (.1). |
| 06/26/26 | Ethan Matthews | 0.60 | Conference with D. Gremling, K&E team re valuation. |
| 06/27/26 | Ethan Matthews | 0.20 | Correspond with D. Gremling, K&E team re valuation. |
| 06/29/26 | Jared Bucholtz | 1.70 | Draft, revise NOL final order (.4); draft, revise taxes final order (.2); correspond with R. Ritchie, K&E team re final orders (1.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/26 | Thad W. Davis, P.C. | 1.10 | Review, analyze correspondence from P. Liberman re tax issues (.4); correspond with D. Gremling, K&E team re same (.3); review, analyze confirmation order re same (.4). |
| 06/29/26 | Polina Liberman, P.C. | 2.70 | Review, revise restructuring transaction memorandum (1.6); review, revise closing checklist (.4); telephone conference with A&M, E. Matthews and K&E team re tax matters re same (.7). |
| 06/29/26 | Ethan Matthews | 2.00 | Review, revise takeback guarantee agreement, related documents re tax issues (.6); conference with P. Liberman, A&M, re valuation (.7); review, revise transaction steps memorandum (.4); review, revise confirmation order re tax issues (.3). |
| 06/29/26 | Maryia Shybut | 0.40 | Review, revise NOL final order and notices (.3); correspond with J. Bucholtz re same (.1). |
| 06/30/26 | Jared Bucholtz | 0.70 | Draft, revise final NOL and taxes orders (.4); correspond with A. Damon re same (.3). |
| 06/30/26 | Amanda Damon | 0.30 | Correspond with D. Gremling, K&E team re TRA amendment. |
| 06/30/26 | Thad W. Davis, P.C. | 0.50 | Review correspondence with D. Gremling, K&E team re tax issues. |
| 06/30/26 | Polina Liberman, P.C. | 0.60 | Provide tax comments to plan supplement (.2); analyze related tax matters (.3); correspond with D. Gremling, K&E team re same (.1). |
| 06/30/26 | Ethan Matthews | 1.00 | Review, revise transaction memorandum. |
| 06/30/26 | Maryia Shybut | 0.50 | Revise Certificate of No Objection re taxes order (.3); review, revise final orders re NOL and taxes (.2). |
| 07/01/26 | Amanda Damon | 3.20 | Review, revise notice of tax receivables agreement amendment (.4); correspond with D. Gremling, tax receivable claimholders re claimholder inquiries (.3); telephone conference with D. Gremling re same (.1); prepare for conference with Lender re tax receivable agreement amendment (.9); telephone conference with Lender, D. Gremling re same (.4); correspond with Donlin re notices to tax receivables agreement holders (.2); review, analyze litigation summary of tax receivables agreement amendment research (.9). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Tommy Kelleher | 0.80 | Prepare EIN application (.6); correspond with A. Maresco re same (.2). |
| 07/01/26 | Polina Liberman, P.C. | 0.90 | Correspond with E. Matthews, K&E team re tax matters (.3); review, analyze issues re same (.6). |
| 07/01/26 | Maryia Shybut | 0.20 | Correspond with A&M re tax inquiries. |
| 07/02/26 | Jared Bucholtz | 1.40 | Draft, revise notice of final NOL order (.6); correspond with M. Shybut re final NOL order (.4); review, analyze NOL motion re final NOL order (.4). |
| 07/02/26 | Amanda Damon | 0.50 | Review, revise tax receivables agreement amendment. (.4); correspond with D. Gremling re same (.1). |
| 07/02/26 | Thad W. Davis, P.C. | 0.50 | Telephone conference with Cahill re transaction steps. |
| 07/02/26 | Polina Liberman, P.C. | 1.20 | Analyze issues re tax and structuring matters (.2); review, analyze presentation slides re same (.3); correspond with Centerbridge re tax matters and unit exchanges (.2); telephone conference with Cahill tax re structure (.5). |
| 07/02/26 | Ethan Matthews | 0.60 | Review, analyze documents re structure (.1); conference with Cahill re same (.5). |
| 07/02/26 | Maryia Shybut | 0.60 | Review, analyze NOL notice (.2); correspond with Pachulski, J. Bucholtz, Donlin re same (.4). |
| 07/06/26 | Amanda Damon | 1.90 | Correspond with P. Liberman, K&E team re tax receivables agreement holder ownership percentages (1.6); correspond with D. Gremling re same (.3). |
| 07/06/26 | Thad W. Davis, P.C. | 0.20 | Correspond with A. Damon, K&E team re tax issues. |
| 07/06/26 | Ethan Matthews | 0.90 | Correspond with A. Damon re tax receivables agreement amendment. |
| 07/07/26 | Thad W. Davis, P.C. | 0.30 | Conference with P. Liberman re tax issues. |
| 07/07/26 | Polina Liberman, P.C. | 0.60 | Correspond with T. Davis, K&E team, A&M and Company re redemption of holdings analysis (.5); analyze issues re same (.1). |
| 07/08/26 | Ethan Matthews | 0.30 | Correspond with Company re structure. |
| 07/09/26 | Thad W. Davis, P.C. | 0.80 | Review, analyze tax model (.2); telephone conference with P. Liberman, K&E team re structure (.6). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/26 | Polina Liberman, P.C. | 0.80 | Telephone conference with Company and T. Davis, K&E team re tax considerations (.6); correspond with T. Davis, K&E team re same (.2). |
| 07/09/26 | Ethan Matthews | 0.60 | Conference with Company re tax modeling. |
| 07/10/26 | Ethan Matthews | 2.20 | Review, analyze contribution agreement (2.1); review, analyze pleadings re timing (.1). |
| 07/11/26 | Ethan Matthews | 0.10 | Review, analyze contribution agreement. |
| 07/12/26 | Ethan Matthews | 1.60 | Review and provide tax comments to distribution agent agreement. |
| 07/14/26 | Polina Liberman, P.C. | 0.40 | Review, analyze LLC interests re tax (.3); correspond with E. Matthews, K&E team re same (.1). |
| 07/16/26 | Polina Liberman, P.C. | 0.70 | Review, analyze plan definitive transaction documents re tax issues. |
| 07/16/26 | Ethan Matthews | 0.80 | Review, analyze contribution agreement. |
| 07/19/26 | Amanda Damon | 0.40 | Correspond with J. Bucholtz, K&E team re tax receivables agreement amendment. |
| 07/20/26 | Jared Bucholtz | 0.60 | Correspond with S. Lee, K&E team re tax receivable agreement. |
| 07/20/26 | Polina Liberman, P.C. | 0.20 | Correspond with E. Matthews, K&E team re tax filings and status of tax workstreams (.1); analyze same (.1). |
| 07/20/26 | Ethan Matthews | 0.20 | Conference with A. Damon, K&E team re deal structure. |
| 07/21/26 | Amanda Damon | 0.90 | Review, finalize TRA amendment execution version (.7); correspond with S. Lee, K&E team re final versions of same (.2). |
| 07/21/26 | Ethan Matthews | 0.10 | Conference with A. Maresco, K&E team re closing related tax matters. |
| **Total** | | **58.80** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249707**
**Client Matter: 56685-18**

**In the Matter of Case Administration**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 110,651.50 |
| Total legal services rendered | $ 110,651.50 |

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Gabrielle Abbe | 1.90 | 1,595.00 | 3,030.50 |
| Gabrielle Abbe | 1.30 | 1,515.00 | 1,969.50 |
| Jared Bucholtz | 4.90 | 1,175.00 | 5,757.50 |
| Jared Bucholtz | 31.10 | 965.00 | 30,011.50 |
| Amanda Damon | 3.30 | 1,315.00 | 4,339.50 |
| Amanda Damon | 4.00 | 1,175.00 | 4,700.00 |
| Devin DiSabatino | 0.20 | 1,125.00 | 225.00 |
| Amy Donahue | 3.80 | 755.00 | 2,869.00 |
| Ashlyn Gallagher | 3.90 | 545.00 | 2,125.50 |
| Susan D. Golden | 0.40 | 2,095.00 | 838.00 |
| Tysan Holloman | 0.60 | 1,315.00 | 789.00 |
| Tysan Holloman | 2.30 | 1,175.00 | 2,702.50 |
| Joshua King | 3.80 | 655.00 | 2,489.00 |
| Luka Knezevic | 1.50 | 1,315.00 | 1,972.50 |
| Luka Knezevic | 2.70 | 1,175.00 | 3,172.50 |
| Christian Mancino | 0.20 | 435.00 | 87.00 |
| Anthony J. Maresco | 1.40 | 1,515.00 | 2,121.00 |
| Anthony J. Maresco | 2.40 | 1,315.00 | 3,156.00 |
| Rohit Pappu | 2.70 | 1,175.00 | 3,172.50 |
| Rohit Pappu | 2.50 | 965.00 | 2,412.50 |
| Anthony Porcelli | 3.40 | 1,175.00 | 3,995.00 |
| Anthony Porcelli | 3.40 | 965.00 | 3,281.00 |
| P. Paul Rezvani, P.C. | 1.40 | 2,395.00 | 3,353.00 |
| Rebecca L. Ritchie | 0.90 | 1,675.00 | 1,507.50 |
| Rebecca L. Ritchie | 2.30 | 1,595.00 | 3,668.50 |
| Alexandra Schwarzman, P.C. | 0.40 | 2,395.00 | 958.00 |
| Maryia Shybut | 2.40 | 1,595.00 | 3,828.00 |
| Maryia Shybut | 8.00 | 1,515.00 | 12,120.00 |
| **TOTALS** | **97.10** | | **$ 110,651.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 06/10/26 | Susan D. Golden | 0.40 | Coordinate publication of Notice of Commencement and NOL order in New York Times. |
| 06/11/26 | Jared Bucholtz | 1.60 | Review, revise post-petition dates and deadlines tracker (.8); correspond with M. Shybut re same (.3); review, revise work in process summary (.2); correspond with M. Shybut re same (.3). |
| 06/11/26 | Jared Bucholtz | 1.40 | Draft, revise post-petition pleading template (.9); review, analyze precedent re post-petition pleading template (.4); correspond with M. Shybut re post-petition pleading template (.1). |
| 06/11/26 | Maryia Shybut | 0.40 | Correspond with J. Bucholtz re work in process summary (.1); review, revise same precedents re same (.3). |
| 06/11/26 | Maryia Shybut | 0.10 | Correspond with J. Bucholtz re post-petition pleading template. |
| 06/12/26 | Jared Bucholtz | 4.00 | Review, revise work in process summary (1.2); correspond with M. Shybut re same (.6); correspond with D. Gremling, K&E team re key dates and deadlines (1.3); correspond with M. Shybut re same (.7); research, analyze re chapter 11 deadlines (.2). |
| 06/12/26 | Maryia Shybut | 3.70 | Review, revise work in process summary (.6); review, analyze precedent re same (.3); revise summary re reporting obligations (1.7); correspond with D. Gremling re same (.1); revise key dates and deadlines summary (.6); correspond with J. Bucholtz, K&E team re same (.4). |
| 06/15/26 | Jared Bucholtz | 2.40 | Draft, revise work in process summary re filing and upcoming workstreams (2.0); correspond with D. Gremling and M. Shybut re same (.4). |
| 06/15/26 | Jared Bucholtz | 0.90 | Review, revise post-petition pleading template (.6); correspond with D. Gremling, K&E team re post-petition pleading template (.3). |
| 06/15/26 | Maryia Shybut | 0.30 | Revise work in process summary (.2); correspond with J. Bucholtz re same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/15/26 | Maryia Shybut | 0.50 | Revise pleading template (.4); correspond with R. Ritchie, K&E team re pleading template (.1). |
| 06/16/26 | Gabrielle Abbe | 0.60 | Conference with D. Gremling re case status, next steps (.5); review, revise work in process summary (.1). |
| 06/16/26 | Jared Bucholtz | 6.20 | Draft, revise work in process summary (2.4); analyze issues re same (1.1); correspond with D. Gremling, K&E team re same (2.2); conference with D. Gremling and K&E team re weekly work in process (.5). |
| 06/16/26 | Amanda Damon | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/16/26 | Amy Donahue | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/16/26 | Ashlyn Gallagher | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/16/26 | Tysan Holloman | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/16/26 | Luka Knezevic | 0.10 | Correspond with M. Shybut re key dates, deadlines. |
| 06/16/26 | Luka Knezevic | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/16/26 | Anthony J. Maresco | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/16/26 | Rohit Pappu | 0.20 | Correspond with G. Abbe re publication affidavits. |
| 06/16/26 | Anthony Porcelli | 0.60 | Conference with D. Gremling, K&E team re case status, next steps (.5); review, revise work in process summary (.1). |
| 06/16/26 | Rebecca L. Ritchie | 0.90 | Conference with D. Gremling, K&E team re case status, next steps (.5); correspond with M. Shybut re same (.2); review, revise work in process summary (.2). |
| 06/16/26 | Maryia Shybut | 0.80 | Revise work in process summary (.4); correspond with J. Bucholtz, K&E team re same (.4). |
| 06/17/26 | Jared Bucholtz | 1.40 | Draft, revise work in process summary (.5); correspond with A. Schwarzman, K&E team re same (.9). |
| 06/17/26 | Amanda Damon | 0.50 | Review, revise work in process summary (.3); correspond with J. Bucholtz re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/17/26 | Luka Knezevic | 0.10 | Review, analyze work in process summary. |
| 06/17/26 | Anthony J. Maresco | 0.20 | Review, revise work in process summary. |
| 06/17/26 | Anthony Porcelli | 0.30 | Review, analyze recent docket filings. |
| 06/18/26 | Jared Bucholtz | 1.00 | Draft, revise work in process summary (.1); correspond with D. Gremling and K&E team re same (.4); conference with D. Gremling and K&E team re case status, next steps (.5). |
| 06/18/26 | Amanda Damon | 1.00 | Conference with D. Gremling, K&E team re case status, next steps (.5); review, revise summary re work in process (.4); correspond with J. Bucholtz, K&E team re same (.1). |
| 06/18/26 | Amy Donahue | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Ashlyn Gallagher | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Tysan Holloman | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Joshua King | 0.20 | Correspond with R. Shankar, K&E team re case deadlines. |
| 06/18/26 | Luka Knezevic | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Anthony J. Maresco | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Rohit Pappu | 0.40 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 06/18/26 | Anthony Porcelli | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Rebecca L. Ritchie | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/18/26 | Alexandra Schwarzman, P.C. | 0.20 | Review, analyze work in process summary. |
| 06/18/26 | Maryia Shybut | 0.50 | Conference with D. Gremling re case status, next steps. |
| 06/19/26 | Jared Bucholtz | 0.80 | Draft, revise work in process summary (.4); correspond with D. Gremling and K&E team re same (.4). |
| 06/19/26 | Alexandra Schwarzman, P.C. | 0.20 | Review and analyze open workstream considerations. |
| 06/21/26 | Jared Bucholtz | 1.80 | Correspond with M. Shybut re work in process summary (.4); review, revise same (1.4). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/22/26 | Jared Bucholtz | 2.20 | Review, revise work in process summary (1.4); correspond with D. Gremling, M. Shybut, K&E team re same (.8). |
| 06/23/26 | Jared Bucholtz | 3.80 | Correspond with D. Gremling, R. Ritchie, K&E team re work in process summary (2.0); draft, revise same (1.3); conference with D. Gremling, K&E team re case status, next steps (.5). |
| 06/23/26 | Amanda Damon | 0.70 | Review, revise work in process summary (.2); conference with D. Gremling, K&E team re case status, next steps (.5). |
| 06/23/26 | Amy Donahue | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/23/26 | Ashlyn Gallagher | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/23/26 | Tysan Holloman | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/23/26 | Luka Knezevic | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/23/26 | Anthony J. Maresco | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/23/26 | Rohit Pappu | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/23/26 | Anthony Porcelli | 0.90 | Conference with D. Gremling, K&E team re case status, next steps (.5); correspond with R. Pappu re docket updates (.4). |
| 06/23/26 | Rebecca L. Ritchie | 0.40 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 06/23/26 | Maryia Shybut | 0.90 | Conference with D. Gremling, K&E team re case status, next steps (.5); correspond with J. Bucholtz re work in process summary (.4). |
| 06/24/26 | Rohit Pappu | 0.30 | Correspond with D. Gremling, K&E team re docket updates, related considerations. |
| 06/25/26 | Gabrielle Abbe | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Jared Bucholtz | 1.00 | Review, revise work in process summary (.2); correspond with team re same (.3); conference with D. Gremling, K&E team re case status, next steps (.5). |
| 06/25/26 | Amanda Damon | 0.70 | Review, revise work in process summary (.2); conference with D. Gremling, K&E team re case status, next steps (.5). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/25/26 | Amy Donahue | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Ashlyn Gallagher | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Tysan Holloman | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Luka Knezevic | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Anthony J. Maresco | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Rohit Pappu | 0.40 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 06/25/26 | Anthony Porcelli | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Rebecca L. Ritchie | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/25/26 | Maryia Shybut | 0.50 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/26/26 | Rohit Pappu | 0.20 | Correspond with D. Gremling, K&E team re docket updates. |
| 06/29/26 | Jared Bucholtz | 0.80 | Review, revise work in process summary. |
| 06/29/26 | Anthony Porcelli | 0.30 | Correspond with D. Gremling, K&E team re docket updates. |
| 06/30/26 | Gabrielle Abbe | 0.20 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 06/30/26 | Jared Bucholtz | 1.80 | Review, revise work in process summary (.7); correspond with D. Gremling, K&E team re same (.8); conference with D. Gremling, K&E team re case status, next steps (.3). |
| 06/30/26 | Amanda Damon | 0.60 | Review, revise work in process tracker (.3); conference with D. Gremling, K&E team re case status, next steps (.3). |
| 06/30/26 | Amy Donahue | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/30/26 | Ashlyn Gallagher | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/30/26 | Tysan Holloman | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/30/26 | Luka Knezevic | 0.50 | Review, revise work in process summary (.1); correspond with J. Bucholtz re same (.1); conference with D. Gremling, K&E team re case status, next steps (.3). |
| 06/30/26 | Anthony J. Maresco | 0.20 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 06/30/26 | Rohit Pappu | 0.50 | Correspond with D. Gremling, K&E team re docket updates (.2); conference with D. Gremling, K&E team re case status, next steps (.3). |
| 06/30/26 | Anthony Porcelli | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 06/30/26 | Maryia Shybut | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/01/26 | Amanda Damon | 0.50 | Review, analyze case highlights disclosure (.3); correspond with J. Bucholtz, K&E re same (.2). |
| 07/01/26 | Rohit Pappu | 0.20 | Correspond with D. Gremling, K&E team re docket updates. |
| 07/02/26 | Jared Bucholtz | 1.60 | Correspond with D. Gremling, K&E team re case status, next steps (1.1); draft, revise summary re same (.4); office conference with D. Gremling, K&E team re works in process (.1). |
| 07/02/26 | Amanda Damon | 0.50 | Review, revise work in process tracker (.4); conference with D. Gremling, K&E team re case status, next steps (.1). |
| 07/02/26 | Ashlyn Gallagher | 0.50 | Review, analyze work in process tracker (.4); conference with D. Gremling, K&E team re case status, next steps (.1). |
| 07/02/26 | Joshua King | 0.10 | Review, revise litigation schedule re new confirmation hearing date. |
| 07/02/26 | Luka Knezevic | 0.50 | Review, revise work in process tracker (.2); correspond with J. Bucholtz re same (.2); conference with D. Gremling, K&E team re case status, next steps (.1). |
| 07/02/26 | Christian Mancino | 0.20 | Revise case calendar with updated dates and deadlines. |
| 07/02/26 | Anthony J. Maresco | 0.10 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/02/26 | Rohit Pappu | 0.10 | Conference with D. Gremling, K&E team re case status, next steps. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/02/26 | Anthony Porcelli | 0.50 | Review, analyze work in process tracker (.4); conference with D. Gremling, K&E team re case status, next steps (.1). |
| 07/02/26 | Rebecca L. Ritchie | 0.10 | Conference with D. Gremling, K&E team re open matters, next steps. |
| 07/02/26 | Maryia Shybut | 0.50 | Review, analyze work in process tracker (.4); conference with D. Gremling, K&E team re cash status, next steps (.1). |
| 07/06/26 | Amanda Damon | 0.40 | Correspond with J. Bucholtz, D. Gremling re case highlights disclosure. |
| 07/07/26 | Jared Bucholtz | 1.10 | Correspond with D. Gremling, K&E team re weekly work in process (.7); conference with D. Gremling, K&E team re same (.4). |
| 07/07/26 | Amanda Damon | 0.70 | Review, revise work in process tracker (.3); office conference with D. Gremling, K&E team re case status, next steps (.4). |
| 07/07/26 | Amy Donahue | 0.40 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/07/26 | Ashlyn Gallagher | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/07/26 | Tysan Holloman | 0.60 | Review, analyze work in process tracker (.2); Conference with D. Gremling, K&E team re works in process (.4). |
| 07/07/26 | Anthony J. Maresco | 0.50 | Review, revise work in process summary (.1); conference with D. Gremling, K&E team re case status, next steps (.4). |
| 07/07/26 | Rohit Pappu | 0.70 | Correspond with D. Gremling, K&E team re docket updates (.3); conference with D. Gremling, K&E team re case status, next steps (.4). |
| 07/07/26 | Anthony Porcelli | 0.20 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 07/07/26 | Rebecca L. Ritchie | 0.20 | Conference with D. Gremling re next steps, status (partial). |
| 07/08/26 | Joshua King | 0.50 | Review, analyze investigative files. |
| 07/08/26 | Rohit Pappu | 0.30 | Correspond with D. Gremling, K&E team re docket updates. |
| 07/09/26 | Jared Bucholtz | 0.60 | Review, revise works in process summary (.4); correspond with D. Gremling, K&E team re same (.2). |
| 07/09/26 | Anthony J. Maresco | 0.10 | Review, revise work in process summary. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/09/26 | Rohit Pappu | 0.20 | Correspond with D. Gremling, K&E team re docket updates. |
| 07/12/26 | Maryia Shybut | 0.20 | Review, revise work in process tracker. |
| 07/13/26 | Devin DiSabatino | 0.20 | Teleconference with R. Shankar, K&E team re status update. |
| 07/13/26 | Maryia Shybut | 0.30 | Correspond with D. Gremling, K&E team re case status, next steps |
| 07/14/26 | Gabrielle Abbe | 0.30 | Conference with D. Gremling re case status, next steps. |
| 07/14/26 | Amanda Damon | 0.70 | Review, revise work in process tracker (.4); conference with D. Gremling, K&E team re case status, next steps (.3). |
| 07/14/26 | Amy Donahue | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/14/26 | Ashlyn Gallagher | 0.30 | Conference with D. Gremling, K&E team re case status, next steps (partial). |
| 07/14/26 | Luka Knezevic | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/14/26 | Anthony J. Maresco | 0.40 | Conference with D. Gremling, K&E re case status, next steps (.3); review, revise work in process summary (.1). |
| 07/14/26 | Rohit Pappu | 0.60 | Correspond with D. Gremling, K&E team re docket updates (.3); conference with D. Gremling, K&E team re case status, next steps (.3). |
| 07/14/26 | Anthony Porcelli | 0.70 | Conference with D. Gremling, K&E team re case status, next steps (.3); correspond with S. Lee re case communications (.1); correspond with J. Bucholtz, K&E team re case status updates (.3). |
| 07/14/26 | P. Paul Rezvani, P.C. | 1.40 | Review, analyze outstanding issues. |
| 07/14/26 | Rebecca L. Ritchie | 0.30 | Conference with D. Gremling, K&E team re next steps, case status. |
| 07/14/26 | Maryia Shybut | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/15/26 | Anthony Porcelli | 0.60 | Correspond with D. Gremling, K&E team re case status updates. |
| 07/16/26 | Jared Bucholtz | 0.80 | Conference with D. Gremling, K&E team re case status, next steps (.3); draft, revise works in process tracker (.5). |
| 07/16/26 | Amanda Damon | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/16/26 | Amy Donahue | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/16/26 | Ashlyn Gallagher | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/16/26 | Joshua King | 0.30 | Revise materials for confirmation hearing. |
| 07/16/26 | Luka Knezevic | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/16/26 | Anthony J. Maresco | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/16/26 | Rohit Pappu | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/16/26 | Anthony Porcelli | 0.50 | Conference with D. Gremling, K&E team re case status, next steps (.3); correspond with D. Gremling, K&E team re same (.2). |
| 07/16/26 | Rebecca L. Ritchie | 0.30 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/16/26 | Maryia Shybut | 0.40 | Conference with D. Gremling, K&E team re case status, next steps (.3); prepare for same (.1). |
| 07/17/26 | Joshua King | 2.30 | Compile, create exhibits for hearing.. |
| 07/17/26 | Rohit Pappu | 0.10 | Correspond with D. Gremling, K&E team re docket updates. |
| 07/18/26 | Anthony Porcelli | 0.70 | Correspond with R. Pappu, K&E team re case status updates. |
| 07/19/26 | Joshua King | 0.40 | Coordinatehearing logistics (.2); conference with R. Shankar and J. Lopez re same (.2). |
| 07/20/26 | Maryia Shybut | 0.40 | Correspond with Company re case updates. |
| 07/21/26 | Gabrielle Abbe | 1.60 | Conference with Akin, Cahill, D. Gremling, K&E team re closing (.1); conference with A&M re distribution matters (.3); correspond with A. Schwarzman, D. Gremling re same (.3); conference with Akin re Equiniti agreement (.1); conference with Cahill re same (.1); conference with Equiniti re same (.3); correspond with Equiniti re same (.1); review, analyze notice of effective date (.3). |
| 07/21/26 | Jared Bucholtz | 0.80 | Correspond with D. Gremling, K&E team re case status, next steps (.6); conference with D. Gremling, K&E team re case status, next steps (.2). |
| 07/21/26 | Amanda Damon | 0.20 | Conference with D. Gremling, K&E team re case status, next steps. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/21/26 | Amy Donahue | 0.50 | Review, organize filed documents onto DMS (.3); conference with D. Gremling, K&E team re case status, next steps (.2). |
| 07/21/26 | Ashlyn Gallagher | 0.20 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/21/26 | Luka Knezevic | 0.40 | Review, revise work in process tracker (.1); correspond with J. Bucholtz re same (.1); conference with D. Gremling, K&E team re case status, next steps (.2). |
| 07/21/26 | Rohit Pappu | 0.20 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/21/26 | Anthony Porcelli | 0.20 | Conference with D. Gremling, K&E team re case status, next steps. |
| 07/21/26 | Maryia Shybut | 0.30 | Review, analyze work in process tracker (.1); conference with D. Gremling, K&E team re case status, next steps (.2). |
| **Total** | | **97.10** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249705**
**Client Matter: 56685-19**

---

**In the Matter of Retention – K&E**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 268,766.00 |
| Total legal services rendered | $ 268,766.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 6.90 | 1,595.00 | 11,005.50 |
| Gabrielle Abbe | 0.40 | 1,515.00 | 606.00 |
| Jared Bucholtz | 25.50 | 1,175.00 | 29,962.50 |
| Jared Bucholtz | 16.00 | 965.00 | 15,440.00 |
| Matthew Cooper | 10.30 | 455.00 | 4,686.50 |
| Amanda Damon | 3.50 | 1,315.00 | 4,602.50 |
| Amanda Damon | 7.50 | 1,175.00 | 8,812.50 |
| Marta Dudyan | 6.70 | 455.00 | 3,048.50 |
| Susan D. Golden | 2.10 | 2,095.00 | 4,399.50 |
| Tysan Holloman | 2.80 | 1,315.00 | 3,682.00 |
| Tysan Holloman | 2.10 | 1,175.00 | 2,467.50 |
| Chad J. Husnick, P.C. | 0.60 | 2,975.00 | 1,785.00 |
| Luka Knezevic | 6.30 | 1,315.00 | 8,284.50 |
| Luka Knezevic | 39.40 | 1,175.00 | 46,295.00 |
| Anthony J. Maresco | 6.30 | 1,515.00 | 9,544.50 |
| Anthony J. Maresco | 3.30 | 1,315.00 | 4,339.50 |
| Eric Nyberg | 7.70 | 455.00 | 3,503.50 |
| Rohit Pappu | 3.60 | 1,175.00 | 4,230.00 |
| Rohit Pappu | 6.40 | 965.00 | 6,176.00 |
| Anthony Porcelli | 3.00 | 1,175.00 | 3,525.00 |
| Anthony Porcelli | 3.10 | 965.00 | 2,991.50 |
| Rebecca L. Ritchie | 12.90 | 1,675.00 | 21,607.50 |
| Rebecca L. Ritchie | 22.10 | 1,595.00 | 35,249.50 |
| Anup Sathy, P.C. | 3.60 | 2,975.00 | 10,710.00 |
| Alexandra Schwarzman, P.C. | 1.20 | 2,395.00 | 2,874.00 |
| Maryia Shybut | 12.50 | 1,515.00 | 18,937.50 |
| **TOTALS** | **215.80** | | **$ 268,766.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Marta Dudyan | 4.30 | Review, analyze K&E schedules re potential disclosures. |
| 06/08/26 | Luka Knezevic | 1.30 | Correspond with R. Ritchie re K&E retention issues (.8); correspond with R. Ritchie, K&E team re K&E engagement letter (.1); correspond with A&M, R. Ritchie, K&E team re retention application schedules (.4). |
| 06/08/26 | Anthony J. Maresco | 2.30 | Review, analyze potential disclosures for K&E retention. |
| 06/08/26 | Anthony Porcelli | 0.50 | Review, analyze potential disclosures for K&E retention. |
| 06/09/26 | Luka Knezevic | 0.30 | Correspond with R. Pappu, K&E team re K&E retention issues. |
| 06/09/26 | Rohit Pappu | 0.30 | Correspond with L. Knezevic re K&E retention issues. |
| 06/10/26 | Rohit Pappu | 2.30 | Review, analyze potential disclosures for K&E retention. |
| 06/11/26 | Amanda Damon | 0.90 | Conference with L. Knezevic re K&E retention issues (.5); review, analyze potential disclosures for K&E retention (.4). |
| 06/11/26 | Luka Knezevic | 2.10 | Review potential disclosure re K&E retention (.7); review, revise K&E retention application (1.4). |
| 06/11/26 | Rohit Pappu | 0.80 | Review, analyze potential disclosures for K&E retention. |
| 06/12/26 | Amanda Damon | 3.70 | Review, analyze potential disclosures for K&E retention application. |
| 06/12/26 | Luka Knezevic | 2.40 | Review, analyze potential disclosures for K&E retention. |
| 06/12/26 | Anthony J. Maresco | 0.90 | Review, analyze potential disclosures for K&E retention (.8); correspond with L. Knezevic, K&E team re same (.1). |
| 06/14/26 | Rohit Pappu | 2.10 | Review, analyze potential disclosures for K&E retention. |
| 06/15/26 | Jared Bucholtz | 4.80 | Review, analyze potential disclosures for K&E retention (3.9); review, analyze issues re K&E retention (.9). |
| 06/15/26 | Amanda Damon | 2.90 | Review, analyze potential disclosures for K&E retention. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/15/26 | Luka Knezevic | 5.70 | Review, revise K&E retention application (3.8); review, analyze precedent re same (1.3); review potential disclosures for K&E retention (.6). |
| 06/15/26 | Anthony J. Maresco | 0.10 | Correspond with L. Knezevic re K&E retention. |
| 06/15/26 | Rohit Pappu | 0.90 | Review, analyze potential disclosures re K&E retention. |
| 06/15/26 | Anthony Porcelli | 1.40 | Review, analyze potential disclosures for K&E retention. |
| 06/16/26 | Tysan Holloman | 2.10 | Review, analyze potential disclosures for K&E retention. |
| 06/16/26 | Luka Knezevic | 3.10 | Review, analyze K&E retention application (2.7); correspond with R. Ritchie, K&E team re same, related considerations (.4). |
| 06/16/26 | Anthony Porcelli | 1.20 | Review, analyze potential disclosures for K&E retention. |
| 06/17/26 | Luka Knezevic | 0.60 | Correspond with R. Ritchie, K&E team re K&E retention issues. |
| 06/18/26 | Jared Bucholtz | 4.60 | Draft, revise K&E retention application (3.1); review, analyze precedent re same (.9); correspond with L. Knezevic re same (.6). |
| 06/18/26 | Luka Knezevic | 1.70 | Review, revise K&E retention application (1.6); correspond with J. Bucholtz, K&E team re same (.1). |
| 06/18/26 | Rebecca L. Ritchie | 0.60 | Conference with M. Shybut re K&E retention. |
| 06/18/26 | Maryia Shybut | 1.90 | Review, analyze potential disclosures for K&E retention (1.4); conference with R. Ritchie re same (.5). |
| 06/19/26 | Jared Bucholtz | 3.20 | Review, revise K&E retention application (2.9); correspond with L. Knezevic, K&E team re same (.3). |
| 06/19/26 | Luka Knezevic | 0.10 | Correspond with J. Bucholtz re K&E retention application. |
| 06/19/26 | Rebecca L. Ritchie | 0.20 | Correspond with J. Bucholtz, L. Knezevic re K&E retention. |
| 06/20/26 | Rebecca L. Ritchie | 0.90 | Review, analyze potential disclosures re K&E retention. |
| 06/21/26 | Rebecca L. Ritchie | 1.20 | Review, analyze potential disclosures re K&E retention (1.1); conference with M. Shybut re same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/21/26 | Maryia Shybut | 3.20 | Review, analyze potential disclosures for K&E retention (3.1); conference with R. Ritchie re same (.1). |
| 06/22/26 | Luka Knezevic | 1.70 | Review, revise K&E retention application (1.4); review, analyze pleadings re same (.2); correspond with J. Bucholtz, K&E team re same (.1). |
| 06/22/26 | Rebecca L. Ritchie | 5.10 | Review, analyze potential disclosures re K&E retention (2.1); correspond with M. Shybut re same (.8); review, revise K&E retention application (2.2). |
| 06/22/26 | Maryia Shybut | 2.90 | Review, analyze potential disclosures for K&E retention (1.6); correspond with R. Ritchie re same (.4); draft issues list re K&E retention (.9). |
| 06/23/26 | Luka Knezevic | 4.20 | Review, revise K&E retention application (2.1); review, analyze precedent re same (1.3); correspond with R. Ritchie, K&E team re same (.8). |
| 06/23/26 | Rebecca L. Ritchie | 2.60 | Review, analyze potential disclosures re K&E retention (2.2); correspond with M. Shybut, K&E team re same (.4). |
| 06/23/26 | Maryia Shybut | 0.90 | Review, analyze potential disclosures re K&E retention (.7); correspond with R. Ritchie re same (.2). |
| 06/24/26 | Gabrielle Abbe | 0.40 | Correspond with A. Schwarzman, K&E team re K&E retention. |
| 06/24/26 | Jared Bucholtz | 1.30 | Review, analyze potential disclosures re K&E retention. |
| 06/24/26 | Susan D. Golden | 0.30 | Correspond with L. Knezevic, K&E team re K&E retention application. |
| 06/24/26 | Luka Knezevic | 0.90 | Review, analyze K&E retention application (.6); correspond with D. Gremling, K&E team re same (.3). |
| 06/24/26 | Rebecca L. Ritchie | 3.00 | Review, revise K&E retention application (1.4); correspond with D. Gremling, K&E team re same (.4); review, analyze potential disclosures for K&E retention (1.2). |
| 06/25/26 | Luka Knezevic | 1.80 | Review, revise K&E retention application (1.2); correspond with R. Ritchie, K&E team re same (.6). |
| 06/25/26 | Rebecca L. Ritchie | 1.10 | Review, revise K&E retention application. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/26/26 | Matthew Cooper | 3.40 | Review, analyze potential disclosures for K&E retention. |
| 06/26/26 | Marta Dudyan | 2.40 | Review, analyze potential disclosures for K&E retention. |
| 06/26/26 | Luka Knezevic | 4.20 | Review, analyze, revise K&E retention application (2.1); correspond with R. Ritchie, K&E team re same (.9); review potential disclosures for K&E retention (1.2). |
| 06/26/26 | Eric Nyberg | 3.90 | Review, analyze potential disclosures for K&E retention. |
| 06/26/26 | Maryia Shybut | 1.90 | Review, analyze potential disclosures for K&E retention (1.6); correspond with R. Ritchie re same (.3). |
| 06/27/26 | Luka Knezevic | 1.60 | Review, analyze potential disclosures for K&E retention (.3); review, analyze precedent re K&E retention application (.9); correspond with R. Ritchie re same (.4). |
| 06/27/26 | Rebecca L. Ritchie | 3.80 | Review, revise K&E retention application (2.4); review, analyze potential disclosures re same (1.4). |
| 06/27/26 | Maryia Shybut | 0.70 | Review, analyze potential disclosures for K&E retention (.4); correspond with R. Ritchie re same (.3). |
| 06/28/26 | Luka Knezevic | 1.30 | Review, analyze precedent re K&E retention (.9); correspond with R. Ritchie, K&E team re same (.4). |
| 06/28/26 | Rebecca L. Ritchie | 1.40 | Review, revise K&E retention application (1.1); correspond with L. Knezevic re same (.3). |
| 06/29/26 | Jared Bucholtz | 0.20 | Correspond with L. Knezevic re K&E retention application. |
| 06/29/26 | Matthew Cooper | 3.00 | Conference with R. Ritchie, K&E team re potential disclosures for K&E retention (.9); draft and revise K&E retention application schedules (2.1). |
| 06/29/26 | Luka Knezevic | 2.20 | Correspond with R. Ritchie, M. Shybut re retention schedules (.1); review, analyze same (.9); review, revise K&E budgeting and staffing memorandum (1.1); correspond with R. Ritchie re same (.1). |
| 06/29/26 | Eric Nyberg | 2.40 | Review, revise K&E retention schedules. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/26 | Alexandra Schwarzman, P.C. | 1.20 | Review and revise K&E retention application (1.1); correspond with R. Ritchie, K&E team re same (.1). |
| 06/29/26 | Maryia Shybut | 1.00 | Conference with R. Ritchie, K&E team re disclosure considerations (.9); correspond with R. Ritchie re same (.1). |
| 06/30/26 | Jared Bucholtz | 1.90 | Review, analyze K&E retention schedules (1.7); telephone conference with L. Knezevic re same (.2). |
| 06/30/26 | Matthew Cooper | 3.90 | Review, revise K&E retention schedules. |
| 06/30/26 | Luka Knezevic | 4.20 | Correspond with A. Schwarzman, K&E team re K&E retention (.7); review, revise K&E retention application (1.6); correspond with R. Ritchie, K&E team re same (.6); review, analyze schedules re potential disclosures (.9); correspond with R. Ritchie, K&E team re same (.2); telephone conference with J. Bucholtz re retention schedules (.2). |
| 06/30/26 | Eric Nyberg | 1.40 | Review, revise K&E retention schedules. |
| 06/30/26 | Rebecca L. Ritchie | 2.20 | Review, analyze K&E retention application draft (.9); correspond with L. Knezevic, D. Gremling re same (.4); review, revise same (.7); review, analyze budget and staffing memorandum (.2). |
| 07/01/26 | Jared Bucholtz | 5.40 | Review, analyze potential disclosures for K&E retention (3.8); telephone conference with L. Knezevic, K&E team re same (.3); review, revise retention schedules re same (.7); correspond with R. Ritchie, L. Knezevic re same (.6). |
| 07/01/26 | Susan D. Golden | 1.40 | Review, analyze K&E retention application (1.1); conference with E. Jones re same (.1); correspond with D. Gremling, K&E team re same (.2). |
| 07/01/26 | Luka Knezevic | 3.10 | Conference with J. Bucholtz, K&E team re disclosure schedules (.3); correspond with same re same (.2); correspond with D. Gremling, K&E team re potential disclosures for K&E retention (.3); review, revise K&E retention application (2.1); correspond with R. Ritchie re same (.2). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/26 | Rohit Pappu | 0.70 | Correspond with D. Gremling, K&E team re professional fee estimates (.4); correspond with A. Schwarzman, K&E team re professional fee estimates (.2); correspond with A&M team re professional fee estimate (.1). |
| 07/02/26 | Jared Bucholtz | 3.60 | Correspond with R. Ritchie, L. Knezevic re K&E retention application (1.7); review analyze potential disclosures for K&E retention (1.5); review, analyze K&E retention schedules (.4). |
| 07/02/26 | Susan D. Golden | 0.40 | Conference with R. Ritchie re K&E retention application (.3); correspond with E. Jones re K&E retention application (.1). |
| 07/02/26 | Luka Knezevic | 1.70 | Review, revise K&E retention application (.4); telephone conference with J. Bucholtz re same (.5); review potential disclosures for K&E retention (.4); correspond with R. Ritchie re same (.1); review, revise budgeting and staffing memorandum (.2); correspond with R. Ritchie, K&E team re same (.1). |
| 07/02/26 | Rebecca L. Ritchie | 4.70 | Draft, revise K&E retention application (2.7); review, analyze potential disclosures for K&E retention (1.3); conference with S. Golden re retention application (.3); correspond with D. Gremling re same (.4). |
| 07/02/26 | Rebecca L. Ritchie | 0.80 | Review, revise K&E retention application. |
| 07/04/26 | Anup Sathy, P.C. | 0.70 | Review and revise K&E retention pleadings. |
| 07/05/26 | Anup Sathy, P.C. | 1.40 | Review and revise K&E retention pleadings. |
| 07/06/26 | Jared Bucholtz | 4.70 | Draft, revise retention application (.9); review, analyze precedent re same (.9); review, analyze engagement letter re K&E retention (.6); review, analyze conflicts reports re K&E retention (.7); correspond with R. Ritchie re retention application (1.6). |
| 07/06/26 | Chad J. Husnick, P.C. | 0.60 | Review and revise K&E retention application (.4); correspond with R. Ritchie, K&E team re same (.2). |
| 07/06/26 | Anthony Porcelli | 0.40 | Review, revise K&E invoice re privilege, confidentiality. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/26 | Rebecca L. Ritchie | 4.30 | Review, revise K&E retention application (2.9); correspond with A. Schwarzman, K&E team re same (1.2); correspond with Company re same (.2). |
| 07/06/26 | Anup Sathy, P.C. | 0.80 | Review and revise K&E retention pleadings. |
| 07/07/26 | Jared Bucholtz | 4.40 | Draft, revise K&E retention application (2.3); correspond with D. Gremling, R. Ritchie, K&E team re same (.6); correspond with Pachulski re same (.3); review, analyze K&E invoice re privilege, confidentiality (1.2). |
| 07/07/26 | Amanda Damon | 1.30 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/07/26 | Tysan Holloman | 0.70 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/07/26 | Anthony Porcelli | 2.60 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/07/26 | Rebecca L. Ritchie | 2.30 | Review, revise K&E retention application (1.3); correspond with J. Bucholtz re same (.7); correspond with Pachulski re same (.3). |
| 07/07/26 | Anup Sathy, P.C. | 0.70 | Review and revise K&E retention pleadings. |
| 07/08/26 | Jared Bucholtz | 6.30 | Review, revise K&E invoice re confidentiality, privilege. |
| 07/08/26 | Amanda Damon | 2.20 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/08/26 | Tysan Holloman | 2.10 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/09/26 | Jared Bucholtz | 1.10 | Review, revise K&E invoice re privilege, confidentiality (.8); correspond with M. Shybut, K&E team re same (.3). |
| 07/09/26 | Rohit Pappu | 2.90 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/13/26 | Gabrielle Abbe | 2.90 | Review, revise K&E invoice re privilege and confidentiality. |
| 07/13/26 | Luka Knezevic | 0.10 | Review, analyze K&E retention schedules. |
| 07/13/26 | Anthony J. Maresco | 1.70 | Review, revise K&E invoice re privilege, confidentiality (1.4); correspond with R. Ritchie, K&E team re same (.3). |
| 07/13/26 | Rebecca L. Ritchie | 0.30 | Correspond with M. Shybut, K&E team re K&E retention. |
| 07/14/26 | Gabrielle Abbe | 1.30 | Review, revise K&E invoice re privilege and confidentiality. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/14/26 | Anthony J. Maresco | 2.20 | Review, revise K&E invoice re privilege, confidentiality (1.9); correspond with R. Ritchie re same (.3). |
| 07/15/26 | Gabrielle Abbe | 2.70 | Review, revise K&E invoice re privilege and confidentiality. |
| 07/15/26 | Anthony J. Maresco | 1.60 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/16/26 | Anthony J. Maresco | 0.80 | Review, revise K&E invoice re privilege, confidentiality. |
| 07/21/26 | Luka Knezevic | 1.40 | Correspond with Ritchie, K&E team re K&E retention (.1); review, analyze pleadings re final fee application (1.1); review, analyze K&E engagement letter (.1); correspond with D. Gremling, K&E team re same (.1). |
| 07/21/26 | Rebecca L. Ritchie | 0.50 | Conference with D. Gremling, K&E team re emergence, K&E retention matters (.3); correspond with D. Gremling, K&E team re same (.2). |
| **Total** | | **215.80** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249709**
**Client Matter: 56685-20**

---

**In the Matter of Retention – Non K&E**

| | |
|---|---|
| For legal services rendered through July 21, 2026 (see attached Description of Legal Services for detail) | $ 74,367.00 |
| Total legal services rendered | $ 74,367.00 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Amanda Damon | 4.90 | 1,315.00 | 6,443.50 |
| Amanda Damon | 11.30 | 1,175.00 | 13,277.50 |
| Luka Knezevic | 4.00 | 1,175.00 | 4,700.00 |
| Rohit Pappu | 2.70 | 1,175.00 | 3,172.50 |
| Rohit Pappu | 13.40 | 965.00 | 12,931.00 |
| Rebecca L. Ritchie | 0.20 | 1,675.00 | 335.00 |
| Maryia Shybut | 7.90 | 1,595.00 | 12,600.50 |
| Maryia Shybut | 13.80 | 1,515.00 | 20,907.00 |
| **TOTALS** | **58.20** | | **$ 74,367.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/26 | Maryia Shybut | 0.40 | Correspond with A&M team re A&M retention considerations (.3); correspond with A. Damon re A&M retention application (.1). |
| 06/12/26 | Amanda Damon | 2.20 | Review, analyze A&M retention application precedent (.9); review, revise A&M retention application (1.3). |
| 06/15/26 | Rohit Pappu | 3.30 | Review, revise Donlin retention application. |
| 06/15/26 | Maryia Shybut | 1.60 | Research re section 327(e) re special counsel retention (1.3); correspond with A. Damon re summary of same (.3). |
| 06/16/26 | Rohit Pappu | 2.60 | Review, revise Donlin retention application. |
| 06/16/26 | Maryia Shybut | 0.30 | Correspond with A&M, Donlin, Pachulski re retention applications (.2); review, analyze Donlin, A&M retention applications (.1). |
| 06/17/26 | Amanda Damon | 3.80 | Research re 327(e) special counsel retention (3.4); correspond with M. Shybut re same (.4). |
| 06/17/26 | Maryia Shybut | 1.70 | Conference with D. Gremling, U.S. Trustee re OCP retention considerations (.3); prepare for same (.4); analyze case law re same (.4); correspond with A. Damon, K&E team re same (.4); analyze first day motions re same (.2). |
| 06/18/26 | Amanda Damon | 1.30 | Review, revise A&M retention application. |
| 06/18/26 | Amanda Damon | 1.60 | Research re 327(e) special counsel retentions (1.2); correspond with M. Shybut, K&E team re same (.4). |
| 06/18/26 | Maryia Shybut | 1.50 | Review, revise A&M retention application (.9); correspond with A. Damon re same (.2); review, analyze precedent re same (.2); correspond with A&M re same (.2). |
| 06/21/26 | Amanda Damon | 0.70 | Review, revise summary re OCP retention considerations (.4); correspond with M. Shybut, K&E team re same (.3). |
| 06/21/26 | Maryia Shybut | 0.40 | Review, revise summary re case law re professional retentions and evergreen retainers (.3); correspond with A. Damon re same (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/23/26 | Rohit Pappu | 1.50 | Review, revise Donlin engagement letter (1.2); correspond with M. Shybut re Donlin engagement letter (.3). |
| 06/23/26 | Maryia Shybut | 1.50 | Review, revise Donlin engagement agreement (.4); review, analyze precedent re same (.4); analyze, revise Donlin retention application (.6); correspond with R. Pappu re same (.1). |
| 06/24/26 | Luka Knezevic | 3.90 | Research re ordinary course professionals retentions (2.4); review, analyze pleadings re same (.9); correspond with G. Abbe, M. Shybut, K&E team re same (.6). |
| 06/24/26 | Rohit Pappu | 0.80 | Review, revise Donlin engagement agreement. |
| 06/24/26 | Maryia Shybut | 2.00 | Review, analyze ordinary course professional considerations (.6); correspond with L. Knezevic re same (.4); research re same (.2); revise, analyze Donlin engagement letter (.6); correspond with R. Pappu re same (.2). |
| 06/25/26 | Amanda Damon | 0.20 | Correspond with A&M re retention application. |
| 06/25/26 | Luka Knezevic | 0.10 | Correspond with D. Gremling, K&E team re ordinary course professionals. |
| 06/25/26 | Rohit Pappu | 0.30 | Review, revise Donlin engagement agreement. |
| 06/25/26 | Maryia Shybut | 0.40 | Review, revise Donlin engagement letter (.2); correspond with D. Gremling, K&E team re same (.2). |
| 06/26/26 | Rohit Pappu | 0.80 | Review, revise Donlin engagement agreement (.4); review, revise Donlin retention application (.3); correspond with Donlin re engagement agreement (.1). |
| 06/26/26 | Maryia Shybut | 0.40 | Review, revise Donlin retention application (.3); correspond with R. Pappu re same (.1). |
| 06/27/26 | Rohit Pappu | 2.60 | Review, revise Donlin retention application (2.3); correspond with M. Shybut re Donlin retention application (.3). |
| 06/28/26 | Rohit Pappu | 0.80 | Review, revise Donlin retention application. |
| 06/28/26 | Maryia Shybut | 0.60 | Review, revise Donlin retention application (.3); correspond with R. Pappu, K&E team re same, related considerations (.3). |
| 06/29/26 | Amanda Damon | 0.40 | Review, revise A&M retention application (.3); correspond with A&M re same (.1). |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 06/29/26 | Rohit Pappu | 0.70 | Review, revise Donlin retention application (.6); correspond with M. Shybut re same (.1). |
| 06/29/26 | Maryia Shybut | 1.20 | Correspond with Company re Donlin engagement letter (.3); coordinate execution re same (.2); review, revise Donlin retention application (.3); correspond with Donlin, A&M teams re retention applications (.2); review, analyze A&M retention application (.1); correspond with A. Damon re same (.1). |
| 06/30/26 | Amanda Damon | 1.10 | Review, analyze A&M retention application (.7); correspond with M. Shybut re same (.4). |
| 06/30/26 | Maryia Shybut | 1.80 | Revise Donlin retention application (1.4); review, analyze precedents re same (.3); correspond with Donlin re same (.1). |
| 07/05/26 | Amanda Damon | 0.10 | Correspond with M. Shybut re A&M retention application. |
| 07/06/26 | Amanda Damon | 2.30 | Review, analyze A&M retention application (.4); correspond with M. Shybut, K&E team, A&M re same (.7); review, analyze pleadings re A&M retention application (.6); correspond with M. Shybut, D. Gremling re same (.2); review, analyze A&M retention schedules (.4). |
| 07/06/26 | Rohit Pappu | 0.20 | Correspond with M. Shybut re Donlin retention application objection deadline. |
| 07/06/26 | Maryia Shybut | 1.70 | Revise Donlin retention application (.3); correspond with R. Pappu re same (.2); revise A&M retention application (.3); correspond with A. Damon, A&M team re same (.3); review, analyze precedents re A&M retention application (.2); correspond with A. Damon, K&E team, A&M team, Company re same (.4). |
| 07/07/26 | Amanda Damon | 1.60 | Review, revise A&M retention application (.8); review, revise notice re same (.4); correspond with M. Shybut, A&M, Pachulski re filing of same (.4). |
| 07/07/26 | Rohit Pappu | 2.20 | Review, revise Donlin retention application (2.1); correspond with PZSJ re Donlin retention application (.1). |
| 07/07/26 | Rebecca L. Ritchie | 0.20 | Correspond with M. Shybut re A&M retention application (.1); correspond with M. Shybut re Donlin retention application (.1). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/07/26 | Maryia Shybut | 4.10 | Revise Donlin retention application (.7); review, revise Donlin retention schedules (.6); correspond with R. Ritchie, K&E team re same (.3); revise A&M retention application (.4); correspond with A&M, A. Damon re same (.4); review, analyze schedules re same (.4); review, analyze Donlin invoices (.3); correspond with R. Ritchie, D. Gremling re same (.4); review, analyze order re same (.3); correspond with A&M team re same (.3). |
| 07/08/26 | Amanda Damon | 0.20 | Correspond with A&M re A&M retention application. |
| 07/15/26 | Amanda Damon | 0.70 | Review, analyze A&M retention order re U.S. Trustee comments. |
| 07/15/26 | Maryia Shybut | 0.50 | Correspond with A&M, Donlin re retention order (.2); analyze U.S Trustee comments re same (.3). |
| 07/16/26 | Maryia Shybut | 0.30 | Correspond with Donlin, A&M teams re retention orders. |
| 07/20/26 | Maryia Shybut | 0.60 | Correspond with Donlin, U.S. Trustee re Donlin, A&M retentions (.3); revise orders re same (.3). |
| 07/21/26 | Rohit Pappu | 0.30 | Review, revise Donlin retention order (.1); correspond with M. Shybut re same (.2). |
| 07/21/26 | Maryia Shybut | 0.70 | Review, revise Donlin order (.2); correspond with R. Pappu re same (.2); correspond with Pachulski re certificates of counsel and certificate of no objection for revised orders (.3). |
| **Total** | | **58.20** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249700**
**Client Matter: 56685-21**

**In the Matter of Vendor Matters**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 6,152.50 |
| Total legal services rendered | $ 6,152.50 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 0.30 | 1,515.00 | 454.50 |
| Jared Bucholtz | 0.40 | 965.00 | 386.00 |
| Rebecca L. Ritchie | 0.30 | 1,595.00 | 478.50 |
| Alexandra Schwarzman, P.C. | 0.50 | 2,395.00 | 1,197.50 |
| Maryia Shybut | 2.40 | 1,515.00 | 3,636.00 |
| **TOTALS** | **3.90** | | **$ 6,152.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/12/26 | Gabrielle Abbe | 0.30 | Correspond with A&M re vendor diligence request (.2); correspond with vendor re same (.1). |
| 06/12/26 | Maryia Shybut | 0.30 | Correspond with D. Gremling re all trade order (.1); review, analyze precedents re same (.2). |
| 06/18/26 | Rebecca L. Ritchie | 0.30 | Conference with D. Gremling, K&E team, A&M, Company re vendor matter. |
| 06/18/26 | Alexandra Schwarzman, P.C. | 0.50 | Conference with D. Gremling, K&E team, Company, A&M re downline issues. |
| 06/22/26 | Maryia Shybut | 1.00 | Correspond with EY, D. Gremling re all trade order (.4); correspond with A&M, vendors re payment inquiries (.4); conference with A&M re same (.2). |
| 06/26/26 | Maryia Shybut | 1.00 | Correspond with EY, D. Gremling re all trade order (.4); correspond with A&M, vendors re payment inquiries (.4); analyze materials re same (.1); conference with A&M re same (.1). |
| 06/29/26 | Jared Bucholtz | 0.40 | Draft, revise customer programs final order. |
| 06/29/26 | Maryia Shybut | 0.10 | Review, analyze final vendors order. |
| **Total** | | **3.90** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249719**
**Client Matter: 56685-22**

---

**In the Matter of Non Working Travel**

| | |
|---|---|
| For legal services rendered through July 21, 2026 (see attached Description of Legal Services for detail) | $ 50,385.50 |
| Total legal services rendered | $ 50,385.50 |

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gabrielle Abbe | 4.40 | 1,595.00 | 7,018.00 |
| Jared Bucholtz | 4.80 | 965.00 | 4,632.00 |
| Amanda Damon | 2.70 | 1,315.00 | 3,550.50 |
| Dave Gremling | 1.70 | 1,895.00 | 3,221.50 |
| Anthony J. Maresco | 3.20 | 1,515.00 | 4,848.00 |
| Rebecca L. Ritchie | 3.40 | 1,675.00 | 5,695.00 |
| Alexandra Schwarzman, P.C. | 5.40 | 2,395.00 | 12,933.00 |
| Ravi Subramanian Shankar | 2.40 | 1,875.00 | 4,500.00 |
| Maryia Shybut | 2.50 | 1,595.00 | 3,987.50 |
| **TOTALS** | **30.50** | | **$ 50,385.50** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Jared Bucholtz | 2.60 | Travel from Chicago, IL to New York, NY re chapter 11 filing (billed at half time). |
| 06/08/26 | Alexandra Schwarzman, P.C. | 1.00 | Travel from Chicago, IL to New York, New York re first day hearing (billed at half time). |
| 06/11/26 | Jared Bucholtz | 2.20 | Travel from New York, NY to Chicago, IL after chapter 11 filing (billed at half time). |
| 07/19/26 | Gabrielle Abbe | 2.10 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 07/19/26 | Rebecca L. Ritchie | 1.90 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 07/19/26 | Alexandra Schwarzman, P.C. | 1.50 | Travel from Nantucket, MA to Wilmington, DE re confirmation hearing (billed at half time). |
| 07/19/26 | Ravi Subramanian Shankar | 1.60 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 07/20/26 | Gabrielle Abbe | 2.30 | Travel from Philadelphia, PA to Chicago, IL re confirmation hearing (billed at half time). |
| 07/20/26 | Amanda Damon | 1.30 | Travel from New York, NY to Wilmington DE re confirmation hearing (billed at half time). |
| 07/20/26 | Amanda Damon | 1.40 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 07/20/26 | Dave Gremling | 1.70 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 07/20/26 | Anthony J. Maresco | 1.50 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 07/20/26 | Anthony J. Maresco | 1.70 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 07/20/26 | Rebecca L. Ritchie | 1.50 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 07/20/26 | Alexandra Schwarzman, P.C. | 2.90 | Travel from Wilmington, DE to Nantucket, MA re confirmation hearing (billed at half time). |
| 07/20/26 | Ravi Subramanian Shankar | 0.80 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/20/26 | Maryia Shybut | 1.10 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 07/20/26 | Maryia Shybut | 1.40 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| **Total** | | **30.50** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249722**
**Client Matter: 56685-23**

**In the Matter of Employee and Labor Matters**

| | |
|---|---|
| For legal services rendered through July 21, 2026 (see attached Description of Legal Services for detail) | $ 13,635.50 |
| Total legal services rendered | $ 13,635.50 |

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Stephen I. Brecher | 1.80 | 2,525.00 | 4,545.00 |
| Dave Gremling | 1.70 | 1,895.00 | 3,221.50 |
| Maryia Shybut | 1.40 | 1,595.00 | 2,233.00 |
| Maryia Shybut | 2.40 | 1,515.00 | 3,636.00 |
| **TOTALS** | **7.30** | | **$ 13,635.50** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/10/26 | Stephen I. Brecher | 0.30 | Review, analyze equity plan issues. |
| 06/12/26 | Dave Gremling | 1.70 | Correspond with M. Shybut re compensation issues (.6); conference with M. Shybut, K&E team re compensation issues (1.1). |
| 06/17/26 | Maryia Shybut | 0.90 | Review, analyze notices sent to employees (.4); draft summary re same (.4); correspond with D. Gremling, K&E team re same (.1). |
| 06/18/26 | Maryia Shybut | 0.20 | Review, analyze employee issues. |
| 06/22/26 | Stephen I. Brecher | 0.30 | Analyze employee retention matter. |
| 06/25/26 | Maryia Shybut | 1.10 | Analyze final wages order (.3); correspond with A&M, D. Gremling re notice requirements (.4); analyze considerations re same (.2); correspond with former employees, A&M re plan considerations (.2). |
| 06/30/26 | Maryia Shybut | 0.20 | Review, analyze final wages order (.1); correspond with A. Damon re same (.1). |
| 07/08/26 | Stephen I. Brecher | 0.40 | Review, analyze award treatment. |
| 07/09/26 | Stephen I. Brecher | 0.30 | Review, analyze award treatment. |
| 07/10/26 | Stephen I. Brecher | 0.50 | Review, analyze award treatment. |
| 07/13/26 | Maryia Shybut | 1.40 | Analyze compensation considerations (.7); correspond with T. Holloman, K&E team, A&M team re same (.3); research re same (.4). |
| **Total** | | **7.30** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249720**
**Client Matter: 56685-25**

**In the Matter of Automatic Stay Issues**

| | |
|---|---|
| For legal services rendered through July 21, 2026 (see attached Description of Legal Services for detail) | $ 10,139.00 |
| Total legal services rendered | $ 10,139.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Dave Gremling | 1.10 | 1,895.00 | 2,084.50 |
| Joshua King | 0.70 | 655.00 | 458.50 |
| Anthony J. Maresco | 3.90 | 1,515.00 | 5,908.50 |
| Ravi Subramanian Shankar | 0.90 | 1,875.00 | 1,687.50 |
| **TOTALS** | **6.60** | | **$ 10,139.00** |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/08/26 | Dave Gremling | 1.10 | Review, analyze issues re automatic stay (.6); correspond with R. Shankar, K&E team re notices of bankruptcy (.5). |
| 06/09/26 | Ravi Subramanian Shankar | 0.40 | Coordinate filing of automatic stay notices. |
| 06/15/26 | Joshua King | 0.20 | Correspond with Company counsel re automatic stay notices. |
| 06/16/26 | Joshua King | 0.20 | Correspond with D. DiSabatino, K&E team re automatic stay notices. |
| 06/16/26 | Ravi Subramanian Shankar | 0.20 | Correspond with D. DiSabatino, K&E team re automatic stay filings. |
| 06/17/26 | Ravi Subramanian Shankar | 0.10 | Correspond with D. DiSabatino, K&E team re automatic stay filings. |
| 06/21/26 | Ravi Subramanian Shankar | 0.10 | Correspond with defense counsel re automatic stay. |
| 06/23/26 | Ravi Subramanian Shankar | 0.10 | Correspond with Company, D. DiSabatino, K&E team re automatic stay notices. |
| 06/26/26 | Joshua King | 0.30 | Review court dockets re filed notices of suggestion of bankruptcy (.2); conference with R. Shankar and D. DiSabatino re same (.1). |
| 07/21/26 | Anthony J. Maresco | 3.90 | Review and analyze lift stay objection (.2); correspond with D. Gremling, K&E team, re same (.2); review, analyze confirmation order re same (.2); research re automatic stay, discharge, lift stay considerations (1.9); analyze lift stay objection (.6); review, analyze pleadings re same (.8). |
| **Total** | | **6.60** | |

KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

333 West Wolf Point Plaza
Chicago, IL 60654

FEIN 36-1326630

September 4, 2026

GoHealth Inc.
222 W Merchandise Mart Plaza Suite 1750
Chicago, IL 60654

Attn: Brad Burd

**Invoice Number: 1010249721**
**Client Matter: 56685-26**

---

**In the Matter of Regulatory Issues**

| | |
|---|---|
| For legal services rendered through July 21, 2026<br>(see attached Description of Legal Services for detail) | $ 42,905.00 |
| Total legal services rendered | $ 42,905.00 |

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Aburiyeba Ibiye Amaso | 6.50 | 1,595.00 | 10,367.50 |
| Amanda Damon | 1.30 | 1,315.00 | 1,709.50 |
| Amanda Damon | 7.90 | 1,175.00 | 9,282.50 |
| Parimah Hassouri | 5.20 | 2,095.00 | 10,894.00 |
| Anthony J. Maresco | 8.10 | 1,315.00 | 10,651.50 |
| **TOTALS** | **29.00** | | **$ 42,905.00** |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/14/26 | Anthony J. Maresco | 0.20 | Review, analyze regulatory issues re emergence. |
| 06/15/26 | Amanda Damon | 1.60 | Review, revise change of control regulatory filings (1.4); correspond with A. Maresco, K&E team re same (.2). |
| 06/15/26 | Parimah Hassouri | 1.30 | Correspond with A. Amaso, K&E team re Texas change-of-control filing. |
| 06/15/26 | Anthony J. Maresco | 1.20 | Correspond with A. Damon, K&E team re regulatory filings (.3); review, analyze open issues re same (.9). |
| 06/16/26 | Amanda Damon | 3.90 | Draft, revise summary re change of control approvals (3.1); correspond with A. Maresco, K&E team re same (.5); conference with A. Maresco, K&E team re same (.3). |
| 06/16/26 | Anthony J. Maresco | 5.10 | Correspond with A. Amaso, K&E team, Company re regulatory considerations (1.4); conference with A. Damon, K&E team, A&M re same (.6); draft, revise summary re regulatory filings, related emergence considerations (.6); research re same (1.1); review, analyze outstanding regulatory issues (1.4). |
| 06/17/26 | Amanda Damon | 1.10 | Review, revise change of control summary (.9); correspond with A. Maresco, K&E team re same (.2). |
| 06/17/26 | Anthony J. Maresco | 0.70 | Correspond with A. Damon, K&E team re regulatory filings (.3); review, revise summary re same (.4). |
| 06/18/26 | Aburiyeba Ibiye Amaso | 0.90 | Review, revise change of control documentation (.7); correspond with P. Hassouri, K&E team re same (.2). |
| 06/18/26 | Parimah Hassouri | 0.50 | Review, analyze issues re Texas change of control filing. |
| 06/18/26 | Anthony J. Maresco | 0.50 | Correspond with A. Damon, K&E team re change of control regulatory filing (.2); review, analyze issues re same (.3). |
| 06/24/26 | Aburiyeba Ibiye Amaso | 1.40 | Review and revise change of control documentation (1.1); correspond with P. Hassouri, K&E team re same (.3). |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/24/26 | Amanda Damon | 0.40 | Correspond with P. Hassouri, K&E team re change of control filing, related considerations. |
| 06/24/26 | Anthony J. Maresco | 0.40 | Correspond with A. Damon, K&E team re Texas regulatory filings. |
| 06/26/26 | Aburiyeba Ibiye Amaso | 1.80 | Review and revise regulatory documentation (1.6); correspond with A. Maresco, K&E team re same (.2). |
| 06/29/26 | Aburiyeba Ibiye Amaso | 0.50 | Review and revise regulatory documentation (.4); correspond with P. Hassouri, K&E team re same (.1). |
| 06/29/26 | Parimah Hassouri | 1.40 | Review and revise change of control regulatory documentation (1.0); review, revise checklist re regulatory filing (.4). |
| 06/30/26 | Aburiyeba Ibiye Amaso | 1.90 | Review and revise change of control regulatory documentation (1.8); correspond with P. Hassouri, K&E team re same (.1). |
| 06/30/26 | Amanda Damon | 0.90 | Review, analyze Texas change of control regulatory documents. |
| 07/01/26 | Amanda Damon | 1.00 | Correspond with A. Maresco, K&E team re regulatory filings, next steps (.4); telephone conference with same re same (.3); correspond with Akin, Cahill re consent for same (.2); correspond with Company re same (.1). |
| 07/01/26 | Parimah Hassouri | 1.00 | Review, analyze updated TDI filings (.8); correspond with A. Damon, K&E team re same (.2). |
| 07/07/26 | Amanda Damon | 0.30 | Correspond with A. Maresco, K&E team re regulatory filing documents, next steps. |
| 07/07/26 | Parimah Hassouri | 0.40 | Correspond with A. Damon, K&E team re Texas regulatory filings. |
| 07/14/26 | Parimah Hassouri | 0.60 | Review, analyze Texas regulatory filings. |
| **Total** | | **29.00** | |